## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF GEORGIA
## COLUMBUS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 11-40218-JTL |
| | § | |
| SOUTHWEST GEORGIA HOUSING | § | |
| DEVELOPMENT | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Walter W. Kelley, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $4,647,038.27 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $267,201.50 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $423,891.16 | | |

3) Total gross receipts of $692,792.66 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $1,700.00 (see **Exhibit 2**), yielded net receipts of $691,092.66 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $6,977,224.00 | $8,099,590.02 | $247,422.43 | $247,422.43 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $423,891.16 | $423,891.16 | $423,891.16 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $10,005.00 | $11,745.64 | $11,745.64 | $11,745.64 |
| General Unsecured Claims (from **Exhibit 7**) | $3,683,086.45 | $2,069,704.03 | $2,063,440.86 | $8,033.43 |
| **Total Disbursements** | $10,670,315.45 | $10,604,930.85 | $2,746,500.09 | $691,092.66 |

4).  This case was originally filed under chapter 7 on 03/03/2011.  The case was pending for 77 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/10/2017                    By:    /s/ Walter W. Kelley
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Day Care and Admin bldg @ The Millennium Center, 94 & 98 Millennium Drive, Cuthbert, GA | 1110-000 | $200,000.00 |
| Tanglewood Apts. 468 Liberty Street Blakely, GA | 1110-000 | $200.00 |
| HHG *** SEE ATTACHMENT *** | 1129-000 | $30,000.00 |
| Millenium Center and Walter Mattox Replacement Replacement Reserve, Federated Securities, Boston, MA | 1129-000 | $30,307.98 |
| Millennium Center and Walter Mattox Insurance Reserve, Federated Services, Boston, MA | 1129-000 | $16,943.81 |
| Southwest Georgia Housing Development Corp. - Operating Account, Regions Bank | 1129-000 | $968.01 |
| Southwest Georgia Housing Development Corp., Millennium Center Regions Bank account, Cuthbert, GA | 1129-000 | $14,960.10 |
| The Willows of Cuthbert, Regions Bank, Cuthbert, GA | 1129-000 | $13,568.80 |
| The Millennium Rents | 1130-000 | $360,701.55 |
| 10.36 acres in Randolph County | 1210-000 | $18,150.00 |
| 3.74 acres in Randolph County | 1210-000 | $6,050.00 |
| Interest Earned | 1270-000 | $12.41 |
| AMANDA TUNHAM | 1280-002 | $100.00 |
| ANDREA BURNS | 1280-002 | $100.00 |
| ANETRA GILBERT | 1280-002 | $60.00 |
| ANETRA GILBERT | 1280-002 | $40.00 |
| CYNTHIA NEILL | 1280-002 | $100.00 |
| HEATHER FLEMING | 1280-002 | $100.00 |
| JESSICA CLEMMON | 1280-002 | $10.00 |
| JILL PETERSON | 1280-002 | $20.00 |
| LEIGH ANN PORTER | 1280-002 | $100.00 |
| MELISSA WILLIAMS | 1280-002 | $150.00 |
| MELISSA WILLIAMS | 1280-002 | $50.00 |
| T. DAVIS | 1280-002 | $100.00 |
| **TOTAL GROSS RECEIPTS** | | $692,792.66 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| AMANDA SMITH | Funds to Third Parties | 8500-002 | $100.00 |

| | | | |
|---|---|---|---|
| AMANDA TURNHAM | Funds to Third Parties | 8500-002 | $100.00 |
| ANITA HEWETT | Funds to Third Parties | 8500-002 | $100.00 |
| DIANE JAMES | Funds to Third Parties | 8500-002 | $100.00 |
| HEATHER FLEMING | Funds to Third Parties | 8500-002 | $100.00 |
| Jessica Clemmon | Funds to Third Parties | 8500-002 | $100.00 |
| JILL PETERSON | Funds to Third Parties | 8500-002 | $100.00 |
| KAYLA SEARS | Funds to Third Parties | 8500-002 | $100.00 |
| LAURA HALL | Funds to Third Parties | 8500-002 | $100.00 |
| Mallory Moman | Funds to Third Parties | 8500-002 | $100.00 |
| MEGAN LAMB | Funds to Third Parties | 8500-002 | $100.00 |
| MELISSA PARKS | Funds to Third Parties | 8500-002 | $100.00 |
| Melissa Williams | Funds to Third Parties | 8500-002 | $200.00 |
| ROSE ROBINSON | Funds to Third Parties | 8500-002 | $100.00 |
| TOMECCA PETERSON | Funds to Third Parties | 8500-002 | $100.00 |
| WANDA JORDEN | Funds to Third Parties | 8500-002 | $100.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,700.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Colony House Furniture | 4210-000 | $0.00 | $41.90 | $41.90 | $41.90 |
| 8 | First State Bank of Randolph County | 4110-000 | $510,608.00 | $499,598.99 | $0.00 | $0.00 |
| 11S | Thelma D. Walker | 4110-000 | $0.00 | $469.00 | $469.00 | $469.00 |
| 13 | United States Dept. of Agriculture - | 4110-000 | $0.00 | $2,890,161.38 | $0.00 | $0.00 |
| 14 | United States Dept. of Agriculture - | 4110-000 | $791,623.00 | $786,122.92 | $0.00 | $0.00 |
| 16 | United States Dept. of Agriculture - | 4110-000 | $2,608,159.00 | $2,890,161.38 | $0.00 | $0.00 |
| 17 | United States Dept. of Agriculture - | 4110-000 | $0.00 | $786,122.92 | $0.00 | $0.00 |
| | GEORGIA HOUSING AND FINANCE AUTHORITY | 4220-000 | $0.00 | $47,111.53 | $47,111.53 | $47,111.53 |
| | State Home Mortgage | 4110-000 | $1,974,974.00 | $0.00 | $0.00 | $0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Dept. of Agriculture - | 4110-000 | $1,091,860.00 | $0.00 | $0.00 | $0.00 |
| USDA, RURAL DEVELOPMENT | 4110-000 | $0.00 | $199,800.00 | $199,800.00 | $199,800.00 |
| **TOTAL SECURED CLAIMS** | | | $6,977,224.00 | $8,099,590.02 | $247,422.43 | $247,422.43 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Walter W. Kelley, Trustee | 2100-000 | NA | $37,758.13 | $37,758.13 | $37,758.13 |
| Walter W. Kelley, Trustee | 2200-000 | NA | $449.20 | $449.20 | $449.20 |
| International Sureties LTD . | 2300-000 | NA | $99.44 | $99.44 | $99.44 |
| KELLEY LOVETT & BLAKEY P.C. | 2300-000 | NA | $118.60 | $118.60 | $118.60 |
| Kelley, Lovett & Blakey | 2300-000 | NA | $212.81 | $212.81 | $212.81 |
| KELLEY, LOVETT AND BLAKEY | 2300-000 | NA | $149.70 | $149.70 | $149.70 |
| KELLEY, LOVETT, & BLAKEY | 2300-000 | NA | $275.07 | $275.07 | $275.07 |
| Closing costs | 2500-000 | NA | $236.00 | $236.00 | $236.00 |
| Bank of America | 2600-000 | NA | $164.19 | $164.19 | $164.19 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $2,669.54 | $2,669.54 | $2,669.54 |
| Bank of Texas | 2600-000 | NA | $6,963.78 | $6,963.78 | $6,963.78 |
| Rabobank, N.A. | 2600-000 | NA | $7,311.22 | $7,311.22 | $7,311.22 |
| The Bank of New York Mellon | 2600-000 | NA | $2,990.68 | $2,990.68 | $2,990.68 |
| ADAMS EXTERMINATORS | 2690-000 | NA | $1,602.00 | $1,602.00 | $1,602.00 |
| ATLAS FENCE COMPANY | 2690-000 | NA | $575.00 | $575.00 | $575.00 |
| BANK DIRECT FINANCIAL SERVICES | 2690-000 | NA | $1,646.53 | $1,646.53 | $1,646.53 |
| BANKDIRECT CAPITAL FINANCE | 2690-000 | NA | $1,690.86 | $1,690.86 | $1,690.86 |
| BILLY STINSON | 2690-000 | NA | $1,448.24 | $1,448.24 | $1,448.24 |
| CAPITAL PLUMBING INC | 2690-000 | NA | $155.00 | $155.00 | $155.00 |
| CAPITAL PLUMBING INC. | 2690-000 | NA | $2,203.00 | $2,203.00 | $2,203.00 |

| | | | | | |
|---|---|---|---|---|---|
| CAPITAL PLUMBING, INC. | 2690-000 | NA | $135.00 | $135.00 | $135.00 |
| COLONY HOUSE FURNITURE CO., INC | 2690-000 | NA | $120.70 | $120.70 | $120.70 |
| COLONY HOUSE FURNITURE CO., INC. | 2690-000 | NA | $425.60 | $425.60 | $425.60 |
| COLONY HOUSE FURNITURE COMPANY | 2690-000 | NA | $349.85 | $349.85 | $349.85 |
| CONTROLLED CLIMATE SERVICES | 2690-000 | NA | $1,686.58 | $1,686.58 | $1,686.58 |
| CUTHBERT MIN-STORAGE | 2690-000 | NA | $30.00 | $30.00 | $30.00 |
| CUTHBERT MINI STORAGE | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| CUTHBERT MINI-STORAGE | 2690-000 | NA | $120.00 | $120.00 | $120.00 |
| DAWSON ELECTRIC & PLUMBING CO. | 2690-000 | NA | $353.61 | $353.61 | $353.61 |
| EAGLE INDOOR AIR | 2690-000 | NA | $1,020.00 | $1,020.00 | $1,020.00 |
| GEORGIA POWER | 2690-000 | NA | $1,068.86 | $1,068.86 | $1,068.86 |
| GEORGIA POWER CO. | 2690-000 | NA | $370.42 | $370.42 | $370.42 |
| GEORGIA POWER COMPANY | 2690-000 | NA | $6,478.88 | $6,478.88 | $6,478.88 |
| HAROLD PIPER | 2690-000 | NA | $275.00 | $275.00 | $275.00 |
| HARRIS CARPET CLEANING & JANITORIAL | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| KEVIN WILSON | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| MERRY ACRES LANDSCAPING | 2690-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| MERRY ACRES LANDSCAPING LLC | 2690-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| MERRY ACRES LANDSCAPING, INC. | 2690-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| MERRY ACRES LANDSCAPING, LLC | 2690-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |
| MERRY ACRES LANDSCRAPING, LLC | 2690-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| MONTGOMERY | 2690-000 | NA | $5,163.49 | $5,163.49 | $5,163.49 |

| | | | | | |
|---|---|---|---|---|---|
| INSURANCE | | | | | |
| NIXON PEABODY LLP | 2690-000 | NA | $270.00 | $270.00 | $270.00 |
| SAFE AIRE HEATING & COOLING | 2690-000 | NA | $2,800.66 | $2,800.66 | $2,800.66 |
| SAFE AIRE HEATING AND COOLING | 2690-000 | NA | $211.25 | $211.25 | $211.25 |
| SAFEAIR HEATING & COOLING | 2690-000 | NA | $387.20 | $387.20 | $387.20 |
| SAFEAIRE HEATING & COOLING | 2690-000 | NA | $4,276.84 | $4,276.84 | $4,276.84 |
| SAFEAIRE HEATING AND COOLING | 2690-000 | NA | $428.75 | $428.75 | $428.75 |
| SOUTHWEST GEORGIA INSURANCE SERVICE | 2690-000 | NA | $12,721.40 | $12,721.40 | $12,721.40 |
| SW GA INSURANCE SERVICES | 2690-000 | NA | $1,731.07 | $1,731.07 | $1,731.07 |
| VOLUNTEERS OF AMERICA | 2690-000 | NA | $46,267.20 | $46,267.20 | $46,267.20 |
| VOLUNTEERS OF AMERICA OF GA, INC | 2690-000 | NA | $13,087.20 | $13,087.20 | $13,087.20 |
| VOLUNTEERS OF AMERICA OF GA, INC. | 2690-000 | NA | $6,842.08 | $6,842.08 | $6,842.08 |
| WEST GEORGIA CONSORTIUM | 2690-000 | NA | $6,027.95 | $6,027.95 | $6,027.95 |
| UNITED STATES BANKRUPTCY COURT . | 2700-000 | NA | $250.00 | $250.00 | $250.00 |
| Georgia Housing and Finance Authority | 2990-000 | NA | $80,570.63 | $80,570.63 | $80,570.63 |
| United States Dept of Agriculture | 2990-000 | NA | $91,312.00 | $91,312.00 | $91,312.00 |
| Attorney fees, Attorney for Trustee | 3110-000 | NA | $40,125.50 | $40,125.50 | $40,125.50 |
| Attorney expenses , Attorney for Trustee | 3120-000 | NA | $2,713.20 | $2,713.20 | $2,713.20 |
| Truitt Martin, Attorney for Trustee | 3210-000 | NA | $1,107.00 | $1,107.00 | $1,107.00 |
| HENDERSON & GODBEE LLP, Accountant for Trustee | 3410-000 | NA | $3,544.25 | $3,544.25 | $3,544.25 |
| NEWELL & | 3410-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEWELL, PC, Accountant for Trustee | | | | | | |
| Auctioneer commission, Auctioneer for Trustee | 3610-000 | NA | $5,200.00 | $5,200.00 | | $5,200.00 |
| Auctioneer expenses, Auctioneer for Trustee | 3620-000 | NA | $2,500.00 | $2,500.00 | | $2,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $423,891.16 | $423,891.16 | | $423,891.16 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Madge C. Rutledge | 5600-000 | $0.00 | $1,305.00 | $1,305.00 | $1,305.00 |
| 15 | Sue Barr | 5600-000 | $0.00 | $1,052.58 | $1,052.58 | $1,052.58 |
| 18 | Georgia Department of Labor | 5800-000 | $0.00 | $1,439.05 | $1,439.05 | $1,439.05 |
| 20 | Internal Revenue Service | 5800-000 | $0.00 | $7,183.31 | $7,183.31 | $7,183.31 |
| | Alberta Blackmon | 5600-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| | Alexica Wimbush | 5600-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | Alicia George | 5600-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| | Amanda Smith | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Angela Trawick | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Anita Longoria | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Anna Ofton | 5600-000 | $29.00 | $0.00 | $0.00 | $0.00 |
| | Annie Lett | 5600-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| | Annie Lou Johnson | 5600-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Charles Anthony | 5600-000 | $187.00 | $0.00 | $0.00 | $0.00 |
| | Christina Freeman | 5600-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| | Christina Roberson | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Danielle Hamilton | 5600-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| | Denise Eaford | 5600-000 | $128.00 | $0.00 | $0.00 | $0.00 |
| | Diane James | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Donald Harrison | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Doris Bankston | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Doris McLeod | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ebony Freeman | 5600-000 | $231.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Wiggins | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ellen Gilbert | 5600-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| Elois Stevens | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Elouise Boozer | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Ennis Brooks | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Francenia Hill | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Glenis Thompson | 5600-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Grace Spann | 5600-000 | $1,975.00 | $0.00 | $0.00 | $0.00 |
| Grenean Brown | 5600-000 | $53.00 | $0.00 | $0.00 | $0.00 |
| Hallie Addison | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hazel Glenn | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Irene Jackson | 5600-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Murrell | 5600-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Jeronica Sparks | 5600-000 | $84.00 | $0.00 | $0.00 | $0.00 |
| Jessica Hightower | 5600-000 | $233.00 | $0.00 | $0.00 | $0.00 |
| Jetobia Sparks | 5600-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Jill Peterson | 5600-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Joann Drinkard | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Joyce Harrison | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kakelia Wiggins | 5600-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| Keith Lindsey | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kelly Neves | 5600-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| Kendra Freeman | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Kieana Beacham | 5600-000 | $364.00 | $0.00 | $0.00 | $0.00 |
| Krystal Grace | 5600-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| Kuwandra Lindsey | 5600-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Latoya Copeland | 5600-000 | $157.00 | $0.00 | $0.00 | $0.00 |
| Laura Hall | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Laura Robinett | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leigh Ann Porter | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lucinde Troupe | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Lula Mae West | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Margaret Bridges | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maud Proctor | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Megan Lamb | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Meiasha Lee | 5600-000 | $245.00 | $0.00 | $0.00 | $0.00 |
| Melissa Parks | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Mildred Bankston | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Mildred Ceasar | 5600-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Nina Reese | 5600-000 | $149.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rachelle Graham | 5600-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| | Rhonda Gilbert | 5600-000 | $197.00 | $0.00 | $0.00 | $0.00 |
| | Ruth Dunwood | 5600-000 | $206.00 | $0.00 | $0.00 | $0.00 |
| | Sherry Kendrick | 5600-000 | $194.00 | $0.00 | $0.00 | $0.00 |
| | Takeisha Jones | 5600-000 | $189.00 | $0.00 | $0.00 | $0.00 |
| | Tamika Smith | 5600-000 | $46.00 | $0.00 | $0.00 | $0.00 |
| | Teketa Lewis | 5600-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | Thelma Walker | 5600-000 | $1,975.00 | $0.00 | $0.00 | $0.00 |
| | Tomecca Peterson | 5600-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| | Topreka Davis | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Trista Harbuck | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Wanda Jorden | 5600-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Whitney Hutchins | 5600-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Will Gilbert | 5600-000 | $43.00 | $0.00 | $0.00 | $0.00 |
| | Willie Mae Davis | 5600-000 | $134.00 | $0.00 | $0.00 | $0.00 |
| GDOR | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $765.70 | $765.70 | $765.70 |
| | Randolph County | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $10,005.00 | $11,745.64 | $11,745.64 | $11,745.64 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Cuthbert Housing Authority | 7100-000 | $480,144.00 | $458,977.12 | $458,977.12 | $1,786.90 |
| 4 | Parker Security | 7100-000 | $500.00 | $367.36 | $367.36 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 4; Parker Security) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.43 |
| 5 | Sysco-Gulf Coast, Inc. | 7100-000 | $1,339.90 | $1,286.06 | $1,286.06 | $5.01 |
| 6 | Serv-Pro of Albany | 7100-000 | $0.00 | $6,263.17 | $6,263.17 | $24.38 |
| 7 | Serv-Pro of Albany | 7100-000 | $0.00 | $6,263.17 | $0.00 | $0.00 |
| 9 | First State Bank of Randolph County | 7100-000 | $0.00 | $508,264.86 | $508,264.86 | $1,978.79 |
| 10 | First State Bank of Randolph County | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $1,946.61 |
| 11 | Thelma D. Walker | 7100-000 | $0.00 | $1,541.00 | $1,541.00 | $6.00 |
| 12 | Pridgen Brothers | 7100-000 | $418.37 | $418.37 | $418.37 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Co. | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 12; Pridgen Brothers Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.63 |
| 19 | United States Dept. of Agriculture - Rural Development | 7100-000 | $0.00 | $586,322.92 | $586,322.92 | $2,282.68 |
| | Adams Exterminators | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Advantage Vinyl Siding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aflac | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Atlas Fence | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BankDirect Capital Finance | 7100-000 | $11,970.22 | $0.00 | $0.00 | $0.00 |
| | Blakely Housing Authority | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Capital Plumbing, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | City of Cuthbert | 7100-000 | $1,172.56 | $0.00 | $0.00 | $0.00 |
| | Columbus Fire & Safety Equipment | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cook & Associates Consulting | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Debi Woodard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Dye's Heating & Cooling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Federal Home Loan Bank | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| | Georgia Department of Community | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Georgia Power | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Glover Foods | 7100-000 | $772.27 | $0.00 | $0.00 | $0.00 |
| | H&H Hardware | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Harold Piper | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Harris Carpet Cleaning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hixon Hardware & Supply Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Liberty National | 7100-000 | $119.12 | $0.00 | $0.00 | $0.00 |
| | Magistrate Court | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mediacom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Merry Acres Landscaping | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Milner Septic Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Montgomery Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pepper Ridge Development, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Piggly Wiggly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pro Tech Fire Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Regions Bank | 7100-000 | $877,729.68 | $0.00 | $0.00 | $0.00 |
| Ricoh Americas Corp. | 7100-000 | $127.87 | $0.00 | $0.00 | $0.00 |
| Sara Lee Bakery | 7100-000 | $73.14 | $0.00 | $0.00 | $0.00 |
| Southwest Georgia Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Strategic Funding Group | 7100-000 | $1,083.32 | $0.00 | $0.00 | $0.00 |
| The Curry Co., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tower & Telecom Systems | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| United States Dept. of Agriculture - | 7100-000 | $1,297,028.00 | $0.00 | $0.00 | $0.00 |
| United States Dept. of Agriculture - | 7100-000 | $510,608.00 | $0.00 | $0.00 | $0.00 |
| US Foodservice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Windstream Georgia Communications | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,683,086.45 | $2,069,704.03 | $2,063,440.86 | $8,033.43 |

| Case No.: | 11-40218-JTL | Trustee Name: | Walter W. Kelley |
|---|---|---|---|
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | Date Filed (f) or Converted (c): | 03/03/2011 (f) |
| For the Period Ending: | 8/10/2017 | §341(a) Meeting Date: | 03/31/2011 |
| | | Claims Bar Date: | 06/15/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | The Willows - Asst. Living 6330 SR 82W Cuthbert, Georgia | $2,300,000.00 | $0.00 | | $0.00 | FA |
| 2 | Tanglewood Apts. 468 Liberty Street Blakely, GA | $1,203,500.00 | $0.00 | | $200.00 | FA |
| 3 | Multi-purpose Bldg. and 21 Dwellings @ The Millennium Center, Cuthbert, GA | $1,974,974.00 | $0.00 | | $0.00 | FA |
| 4 | Day Care and Admin bldg @ The Millennium Center, 94 & 98 Millennium Drive, Cuthbert, GA | $791,623.00 | $0.00 | | $200,000.00 | FA |
| 5 | Southwest Georgia Housing Development Corp. - Operating Account, Regions Bank | $972.00 | $0.00 | | $968.01 | FA |
| 6 | Southwest Georgia Housing Development Corp., Millennium Center Regions Bank account, Cuthbert, GA | $15,060.00 | $0.00 | | $14,960.10 | FA |
| 7 | Southwest Georgia Housing Development Corp. - Tanglewood Apartments, Regions Bank, Cuthbert | $95.00 | $0.00 | | $0.00 | FA |
| 8 | The Willows of Cuthbert, Regions Bank, Cuthbert, GA | $11,018.14 | $0.00 | | $13,568.80 | FA |
| 9 | Southwest Georgia Housing Development Corp. dba Tanglewood Apartments, Park Ave Bank, Valdosta, GA | $5,360.00 | $0.00 | | $0.00 | FA |
| 10 | Southwest Georgia Housing Development Corp., Tanglewood Security Trust, Bank of Early, Blakey, GA | $5,438.27 | $0.00 | | $0.00 | FA |
| 11 | Southwest Georgia Housing Development Corp. & USDA Rural Development Reserve Account, Park Avenue Bank, Valdosta, GA | $144,328.60 | $0.00 | | $0.00 | FA |
| 12 | Southwest Georgia Housing Development Corp.; Tanglewood Rental, Bank of Early, Blakely, GA | $215,843.40 | $0.00 | | $0.00 | FA |

| Case No.: | 11-40218-JTL | | | Trustee Name: | Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | | | Date Filed (f) or Converted (c): | 03/03/2011 (f) |
| For the Period Ending: | 8/10/2017 | | | §341(a) Meeting Date: | 03/31/2011 |
| | | | | Claims Bar Date: | 06/15/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 13 | Millenium Center and Walter Mattox Replacement Replacement Reserve, Federated Securities, Boston, MA | $30,303.58 | $0.00 | | $30,307.98 | FA |
| 14 | Millennium Center and Walter Mattox Insurance Reserve, Federated Services, Boston, MA | $16,943.52 | $0.00 | | $16,943.81 | FA |
| 15 | HHG *** SEE ATTACHMENT *** | $16,070.00 | $0.00 | | $30,000.00 | FA |
| 16 | Pepper Ridge Development, LLC Location: 228 Blakely Street, Cuthbert, GA | $1.00 | $0.00 | | $0.00 | FA |
| 17 | New Tanglewood, LLC 468 Liberty Street Blakely, GA | $1.00 | $0.00 | | $0.00 | FA |
| 18 | Tanglewood Apts. 468 Liberty Street Blakely, GA | $997.00 | $0.00 | | $0.00 | FA |
| 19 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 20 | The Millennium Rents | $0.00 | $0.00 | | $360,701.55 | FA |
| 21 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 22 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 23 | 7.35 acres in Randolph County (u) | $0.00 | $10,805.00 | | $0.00 | FA |
| 24 | 10.36 acres in Randolph County (u) | $0.00 | $43,440.00 | | $18,150.00 | FA |
| 25 | 3.74 acres in Randolph County (u) | $0.00 | $16,960.00 | | $6,050.00 | FA |
| 26 | Post-Petition Interest Deposits (u) | $0.00 | $0.00 | | $0.00 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $12.41 | FA |

**TOTALS (Excluding unknown value)**                                                                 **Gross Value of Remaining Assets**

| | $6,732,528.51 | $71,205.00 | | $691,862.66 | $0.00 |

**Major Activities affecting case closing:**

| 05/05/2017 | After -0- balance, TDRR |
| 03/02/2017 | TFR ready |
| 11/30/2016 | File IRS priority claim  then TFR |
| 09/16/2016 | Follow up on tax returns. Requested on 7/14/16 |

| Case No.: | 11-40218-JTL |
| --- | --- |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| For the Period Ending: | 8/10/2017 |

| Trustee Name: | Walter W. Kelley |
| --- | --- |
| Date Filed (f) or Converted (c): | 03/03/2011 (f) |
| §341(a) Meeting Date: | 03/31/2011 |
| Claims Bar Date: | 06/15/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
| --- | --- |
| 05/11/2016 | TFRR |
| 03/31/2016 | Once USDA claim matter resolved in April, case is ready for TFR. |
| 01/27/2016 | Adm Rent claim: USDA to file request for adm. rent. |
| 12/04/2015 | USDA and First State: follow up w/ B. Parker on claim resolution, rent, and disallowance of First State claim. |
| 08/06/2015 | IRS to be sent 941's for 2011. Call Joe Brandt 801 620 3460 |
| | The Willows. |
| 03/31/2015 | extension of time to  respond to objections of USDA claims has been granted |
| 01/23/2015 | Claims objections responses due by 2/17/15 with hearing date 2/25/15. |
| 10/30/2014 | R/E basis needed |
| 10/21/2014 | WWK: review objections to claims in TES. |
| | April 10, 2012 (WK) |
| | |
| | Tee abandoned interest in DCA property w/ 21 houses. |
| | |
| | TEE to sell USDA property. |

03/2011 Update:

a. The Willows r/e has been approved for stay relief by First State Bank. No equity.  Moneys turned  over to trustee in  tee account. No other assets pertaining to Willows.

b.  The Millenium Center: Tee continues to run this per court order for short time. May extend order if no sale is in the future. There is no equity in this property  but the USDA will not take action to obtain possession.

| | | |
|---|---|---|
| **Case No.:** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **For the Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Date Filed (f) or Converted (c):** | 03/03/2011 (f) |
| **§341(a) Meeting Date:** | 03/31/2011 |
| **Claims Bar Date:** | 06/15/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

3/31/14 - all work has been completed - has been sent to accountant for his review and tax return

3/31/12 - Determined that debtors entitled to account/note receivable and made demand on AFD for debtors to turn over to the Trustee all non-exempt payments made post-petition. (Assets 9&10)

March 31, 2011  Investigating whether transfers may be avoided.

03/31/13 (DB)  Trustee to check claims.  Case will then be ready for closing and accountant to review

8/13/12  DB   Shred Ex

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 03/31/2013 | |
| **Current Projected Date Of Final Report (TFR):** | 03/31/2017 | |

/s/ WALTER W. KELLEY

WALTER W. KELLEY

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0175 |
| Account Title: | CHECKING ACCT-ESCROW |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $19,224.76 | | $19,224.76 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $14.01 | $19,210.75 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $30.00 | $19,180.75 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $30.95 | $19,149.80 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.90 | $19,119.90 |
| 12/03/2014 | 5001 | KELLEY, LOVETT AND BLAKEY | Attorney for Trustee expenses per order of 12/3/14 (#146) | 3120-000 | | $461.44 | $18,658.46 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $30.27 | $18,628.19 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $30.06 | $18,598.13 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $27.10 | $18,571.03 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.96 | $18,541.07 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $28.95 | $18,512.12 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.87 | $18,482.25 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $28.86 | $18,453.39 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.77 | $18,423.62 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.73 | $18,393.89 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $28.72 | $18,365.17 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.63 | $18,335.54 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $28.63 | $18,306.91 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.54 | $18,277.37 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.41 | $18,247.96 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $27.47 | $18,220.49 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.32 | $18,191.17 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $28.33 | $18,162.84 |
| 05/16/2016 | | Transfer To: #******0197 | Consolidating checking accounts | 9999-000 | | $18,162.84 | $0.00 |

| | | | SUBTOTALS | | $19,224.76 | $19,224.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0175 |
| **Account Title:** | CHECKING ACCT-ESCROW |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $19,224.76 | $19,224.76 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $19,224.76 | $18,162.84 | |
| | | | **Subtotal** | | $0.00 | $1,061.92 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,061.92 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 08/18/2014 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $19,224.76 | Total Internal/Transfer Receipts: | $19,224.76 |
| | | | |
| Total Compensable Disbursements: | $1,061.92 | Total Compensable Disbursements: | $1,061.92 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,061.92 | Total Comp/Non Comp Disbursements: | $1,061.92 |
| Total Internal/Transfer Disbursements: | $18,162.84 | Total Internal/Transfer Disbursements: | $18,162.84 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0186 |
| **Account Title:** | CHECKING - THE MILLENIUM CENTER |

| | |
|---|---|
| **For Period Beginning:** | 3/3/2011 |
| **For Period Ending:** | 8/10/2017 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $10,146.22 | | $10,146.22 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $7.39 | $10,138.83 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.83 | $10,123.00 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.33 | $10,106.67 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.78 | $10,090.89 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.28 | $10,074.61 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.25 | $10,058.36 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $14.66 | $10,043.70 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.20 | $10,027.50 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.65 | $10,011.85 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.15 | $9,995.70 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.60 | $9,980.10 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.10 | $9,964.00 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.07 | $9,947.93 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.53 | $9,932.40 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.02 | $9,916.38 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.48 | $9,900.90 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.97 | $9,884.93 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.90 | $9,869.03 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $14.85 | $9,854.18 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.85 | $9,838.33 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.32 | $9,823.01 |
| 05/16/2016 | | Transfer To: #******0197 | Consolidating accounts | 9999-000 | | $9,823.01 | $0.00 |

| | | | | **SUBTOTALS** | $10,146.22 | $10,146.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-40218-JTL | | Trustee Name: | Walter W. Kelley |
|---|---|---|---|---|

Case Name: SOUTHWEST GEORGIA HOUSING DEVELOPMENT  Bank Name: Bank of Texas
Primary Taxpayer ID #: **-***3276  Checking Acct #: ******0186
Co-Debtor Taxpayer ID #:  Account Title: CHECKING - THE MILLENIUM CENTER

For Period Beginning: 3/3/2011  Blanket bond (per case limit): $7,575,000.00
For Period Ending: 8/10/2017  Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $10,146.22 | $10,146.22 | $0.00 |
| | | Less: Bank transfers/CDs | | | $10,146.22 | $9,823.01 | |
| | | Subtotal | | | $0.00 | $323.21 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $323.21 | |

**For the period of 3/3/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,146.22 |
| Total Compensable Disbursements: | $323.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.21 |
| Total Internal/Transfer Disbursements: | $9,823.01 |

**For the entire history of the account between 08/18/2014 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,146.22 |
| Total Compensable Disbursements: | $323.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $323.21 |
| Total Internal/Transfer Disbursements: | $9,823.01 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0197 |
| Account Title: | THE MILLENIUM CENTER |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $190,714.08 | | $190,714.08 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $138.98 | $190,575.10 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $297.61 | $190,277.49 |
| 09/30/2014 | 5001 | Georgia Housing and Finance Authority | Administrative expense per Order of 9/30/14 (#143), Application for Administrative Expense (#132) | 2990-000 | | $80,570.63 | $109,706.86 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $307.05 | $109,399.81 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $237.94 | $109,161.87 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $176.15 | $108,985.72 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $175.87 | $108,809.85 |
| 02/18/2015 | 5002 | KELLEY LOVETT & BLAKEY P.C. | Bond Payment | 2300-000 | | $118.60 | $108,691.25 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $158.53 | $108,532.72 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $175.13 | $108,357.59 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $169.21 | $108,188.38 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $174.58 | $108,013.80 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $168.67 | $107,845.13 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $174.02 | $107,671.11 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $173.74 | $107,497.37 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $167.87 | $107,329.50 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $173.19 | $107,156.31 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $167.33 | $106,988.98 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $172.64 | $106,816.34 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $171.89 | $106,644.45 |
| 02/08/2016 | 5003 | International Sureties LTD . | Ch. 7 Bond Payment, Bond #016027943 | 2300-000 | | $76.54 | $106,567.91 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $160.47 | $106,407.44 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $171.24 | $106,236.20 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $165.44 | $106,070.76 |
| 05/16/2016 | | Transfer From: #******0175 | Consolidating checking accounts | 9999-000 | $18,162.84 | | $124,233.60 |
| 05/16/2016 | | Transfer From: #******0186 | Consolidating accounts | 9999-000 | $9,823.01 | | $134,056.61 |
| | | | **SUBTOTALS** | | $218,699.93 | $84,643.32 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0197 |
| Account Title: | THE MILLENIUM CENTER |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2016 | | Transfer From: #******0208 | Consolidating accounts | 9999-000 | $332.52 | | $134,389.13 |
| 05/16/2016 | | Transfer From: #******0219 | Consolidating accounts | 9999-000 | $29,952.49 | | $164,341.62 |
| 05/16/2016 | 5004 | United States Dept of Agriculture | Administrative expense per Order of 4/7/16 (#293), Application to Pay Administrative Expenses (#285) | 2990-000 | | $91,312.00 | $73,029.62 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $206.19 | $72,823.43 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $106.27 | $72,717.16 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $117.02 | $72,600.14 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $116.83 | $72,483.31 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $112.88 | $72,370.43 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $116.46 | $72,253.97 |
| 11/23/2016 | 5005 | KELLEY LOVETT BLAKEY & SANDERS P.C. | Attorney for Trustee fees and expenses per Order of 11/18/16 (#302) | * | | $9,538.45 | $62,715.52 |
| | | | Attorney fees        $(9,456.50) | 3110-000 | | | $62,715.52 |
| | | | Attorney expenses        $(81.95) | 3120-000 | | | $62,715.52 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $108.56 | $62,606.96 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.75 | $62,506.21 |
| 01/10/2017 | 5006 | International Sureties LTD . | Ch. 7 Bond Payment, Bond #016027943 Term: 01/01/17 to 01/01/18 | 2300-000 | | $22.90 | $62,483.31 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $100.84 | $62,382.47 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $90.92 | $62,291.55 |
| 06/07/2017 | 5007 | HENDERSON & GODBEE LLP | Claim #: ; Amount Claimed: 3,544.25; Amount Allowed: 3,544.25;  Account Number: ; Distribution Dividend: 100.00; | 3410-000 | | $3,544.25 | $58,747.30 |
| 06/07/2017 | 5008 | UNITED STATES BANKRUPTCY COURT . | Claim #: ; Amount Claimed: 250.00; Amount Allowed: 250.00;  Account Number: ; Distribution Dividend: 100.00; | 2700-000 | | $250.00 | $58,497.30 |
| 06/07/2017 | 5009 | Walter W. Kelley | Trustee Compensation | 2100-000 | | $37,758.13 | $20,739.17 |
| 06/07/2017 | 5010 | Walter W. Kelley | Trustee Expenses | 2200-000 | | $449.20 | $20,289.97 |
| | | | **SUBTOTALS** | | $30,285.01 | $144,051.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0197 |
| Account Title: | THE MILLENIUM CENTER |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2017 | 5011 | GEORGIA DEPARTMENT OF REVENUE | Claim #: ; Amount Claimed: 765.70; Amount Allowed: 765.70;  Account Number: ; Distribution Dividend: 100.00; | 5800-000 | | $765.70 | $19,524.27 |
| 06/07/2017 | 5012 | Georgia Department of Labor | Claim #: 18; Amount Claimed: 1,439.05; Amount Allowed: 1,439.05;  Account Number: ; Distribution Dividend: 100.00; | 5800-000 | | $1,439.05 | $18,085.22 |
| 06/07/2017 | 5013 | Internal Revenue Service | Claim #: 20; Amount Claimed: 7,183.31; Amount Allowed: 7,183.31;  Account Number: ; Distribution Dividend: 100.00; | 5800-000 | | $7,183.31 | $10,901.91 |
| 06/07/2017 | 5014 | Madge C. Rutledge | Claim #: 3; Amount Claimed: 1,305.00; Amount Allowed: 1,305.00;  Account Number: ; Distribution Dividend: 100.00; | 5600-000 | | $1,305.00 | $9,596.91 |
| 06/07/2017 | 5015 | Sue Barr | Claim #: 15; Amount Claimed: 1,052.58; Amount Allowed: 1,052.58;  Account Number: ; Distribution Dividend: 100.00; | 5600-000 | | $1,052.58 | $8,544.33 |
| 06/07/2017 | 5016 | Colony House Furniture | Claim #: 2; Amount Claimed: 41.90; Amount Allowed: 41.90;  Account Number: ; Distribution Dividend: 100.00; | 4210-000 | | $41.90 | $8,502.43 |
| 06/07/2017 | 5017 | Thelma D. Walker | Claim #: 11; Amount Claimed: 469.00; Amount Allowed: 469.00;  Account Number: ; Distribution Dividend: 100.00; | 4110-000 | | $469.00 | $8,033.43 |
| 06/07/2017 | 5018 | Cuthbert Housing Authority | Claim #: 1; Amount Claimed: 458,977.12; Amount Allowed: 458,977.12;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $1,786.90 | $6,246.53 |
| 06/07/2017 | 5019 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.06 | $6,243.47 |
| | | | Claim Amount                              $(1.43) | 7100-001 | | | $6,243.47 |
| | | | Claim Amount                              $(1.63) | 7100-001 | | | $6,243.47 |
| 06/07/2017 | 5020 | Sysco-Gulf Coast, Inc. | Claim #: 5; Amount Claimed: 1,286.06; Amount Allowed: 1,286.06;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $5.01 | $6,238.46 |
| | | | **SUBTOTALS** | | $0.00 | $14,051.51 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-40218-JTL |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| **Primary Taxpayer ID #:** | **-***3276 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/3/2011 |
| **For Period Ending:** | 8/10/2017 |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0197 |
| **Account Title:** | THE MILLENIUM CENTER |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2017 | 5021 | Serv-Pro of Albany | Claim #: 6; Amount Claimed: 6,263.17; Amount Allowed: 6,263.17;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $24.38 | $6,214.08 |
| 06/07/2017 | 5022 | First State Bank of Randolph County | Claim #: 9; Amount Claimed: 508,264.86; Amount Allowed: 508,264.86;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $1,978.79 | $4,235.29 |
| 06/07/2017 | 5023 | First State Bank of Randolph County | Claim #: 10; Amount Claimed: 500,000.00; Amount Allowed: 500,000.00;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $1,946.61 | $2,288.68 |
| 06/07/2017 | 5024 | Thelma D. Walker | Claim #: 11; Amount Claimed: 1,541.00; Amount Allowed: 1,541.00;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $6.00 | $2,282.68 |
| 06/07/2017 | 5025 | United States Dept. of Agriculture - Rural Development | Claim #: 19; Amount Claimed: 586,322.92; Amount Allowed: 586,322.92;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $2,282.68 | $0.00 |
| 07/07/2017 | 5017 | STOP PAYMENT: Thelma D. Walker | Claim #: 11; Amount Claimed: 469.00; Amount Allowed: 469.00;  Account Number: ; Distribution Dividend: 100.00; | 4110-004 | | ($469.00) | $469.00 |
| 07/07/2017 | 5024 | STOP PAYMENT: Thelma D. Walker | Claim #: 11; Amount Claimed: 1,541.00; Amount Allowed: 1,541.00;  Account Number: ; Distribution Dividend: 0.39; | 7100-004 | | ($6.00) | $475.00 |
| 07/07/2017 | 5026 | UNITED STATES BANKRUPTCY COURT . | Claim #: 11; Amount Claimed: 469.00; Amount Allowed: 469.00;  Account Number: ; Distribution Dividend: 100.00; | 4110-000 | | $469.00 | $6.00 |
| 07/07/2017 | 5027 | UNITED STATES BANKRUPTCY COURT . | Claim #: 11; Amount Claimed: 1,541.00; Amount Allowed: 1,541.00;  Account Number: ; Distribution Dividend: 0.39; | 7100-000 | | $6.00 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $6,238.46 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0197 |
| Account Title: | THE MILLENIUM CENTER |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $248,984.94 | $248,984.94 | $0.00 |
| | | Less: Bank transfers/CDs | | | $248,984.94 | $0.00 | |
| | | Subtotal | | | $0.00 | $248,984.94 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $248,984.94 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 08/18/2014 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $248,984.94 | Total Internal/Transfer Receipts: | $248,984.94 |
| | | | |
| Total Compensable Disbursements: | $248,984.94 | Total Compensable Disbursements: | $248,984.94 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $248,984.94 | Total Comp/Non Comp Disbursements: | $248,984.94 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0208 |
| **Account Title:** | OPERATING ACCOUNT |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $332.52 | | $332.52 |
| 05/16/2016 | | Transfer To: #******0197 | Consolidating accounts | 9999-000 | | $332.52 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $332.52 | $332.52 | $0.00 |
| **Less: Bank transfers/CDs** | $332.52 | $332.52 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| **For the period of 3/3/2011 to 8/10/2017** | | **For the entire history of the account between 08/18/2014 to 8/10/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $332.52 | Total Internal/Transfer Receipts: | $332.52 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $332.52 | Total Internal/Transfer Disbursements: | $332.52 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0219 |
| **Account Title:** | THE WILLOWS |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $30,938.31 | | $30,938.31 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $22.54 | $30,915.77 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.27 | $30,867.50 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.81 | $30,817.69 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.12 | $30,769.57 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.65 | $30,719.92 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.57 | $30,670.35 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $44.70 | $30,625.65 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.42 | $30,576.23 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.74 | $30,528.49 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.26 | $30,479.23 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.59 | $30,431.64 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.10 | $30,382.54 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.02 | $30,333.52 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.37 | $30,286.15 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.87 | $30,237.28 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.21 | $30,190.07 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.71 | $30,141.36 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.50 | $30,092.86 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $45.30 | $30,047.56 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $48.35 | $29,999.21 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $46.72 | $29,952.49 |
| 05/16/2016 | | Transfer To: #******0197 | Consolidating accounts | 9999-000 | | $29,952.49 | $0.00 |

| | | | | **SUBTOTALS** | $30,938.31 | $30,938.31 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-40218-JTL | | Trustee Name: | Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***3276 | | Checking Acct #: | ******0219 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | THE WILLOWS |
| For Period Beginning: | 3/3/2011 | | Blanket bond (per case limit): | $7,575,000.00 |
| For Period Ending: | 8/10/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $30,938.31 | $30,938.31 | $0.00 |
| | | | Less: Bank transfers/CDs | | $30,938.31 | $29,952.49 | |
| | | | Subtotal | | $0.00 | $985.82 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $985.82 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 08/18/2014 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,938.31 | Total Internal/Transfer Receipts: | $30,938.31 |
| | | | |
| Total Compensable Disbursements: | $985.82 | Total Compensable Disbursements: | $985.82 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $985.82 | Total Comp/Non Comp Disbursements: | $985.82 |
| Total Internal/Transfer Disbursements: | $29,952.49 | Total Internal/Transfer Disbursements: | $29,952.49 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******6374 |
| Account Title: | OPERATING ACCOUNT |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2011 | (5) | SOUTHWEST GEORGIA HOUSING DEVELOPME | Turnover of operating funds from First State Bank, Cuthbert, Georgia | 1129-000 | $872.01 | | $872.01 |
| 03/21/2011 | (2) | JT TANGLEWOOD | Consideration for assumption of debt per Option Agreement | 1110-000 | $100.00 | | $972.01 |
| 03/21/2011 | (2) | JT TANGLEWOOD | Consideration for assumption of debt per Option Agreement | 1110-000 | $100.00 | | $1,072.01 |
| 04/08/2011 | (5) | SOUTHWEST GEORGIA HOUSING | Turnover of operating funds from First State Bank, Cuthbert, Georgia | 1129-000 | $96.00 | | $1,168.01 |
| 04/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,168.02 |
| 05/31/2011 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.01 | | $1,168.03 |
| 06/22/2011 | 1001 | CUTHBERT MIN-STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $1,138.03 |
| 06/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,138.04 |
| 07/11/2011 | 1002 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $1,108.04 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,108.05 |
| 08/08/2011 | 1003 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $1,078.05 |
| 08/18/2011 | 1004 | NIXON PEABODY LLP | Services rendered Invoice 9313655/Acct 059657 | 2690-000 | | $270.00 | $808.05 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $808.06 |
| 09/12/2011 | 1005 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $778.06 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $778.07 |
| 10/10/2011 | 1006 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $748.07 |
| 10/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $748.08 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.98 | $747.10 |
| 11/16/2011 | 1007 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $717.10 |
| 11/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $717.11 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.92 | $716.19 |
| 12/13/2011 | 1008 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $686.19 |
| 12/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $686.20 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.88 | $685.32 |

**SUBTOTALS** $1,168.10     $482.78

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******6374 |
| Account Title: | OPERATING ACCOUNT |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2012 | 1009 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $655.32 |
| 01/26/2012 | 1010 | KELLEY, LOVETT AND BLAKEY | Bond reimbrusement | 2300-000 | | $149.70 | $505.62 |
| 01/31/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $505.63 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.89 | $504.74 |
| 02/13/2012 | | Transfer from Acct #******9283 | Bank Funds Transfer | 9999-000 | $659.70 | | $1,164.44 |
| 02/29/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,164.45 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.06 | $1,163.39 |
| 03/30/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,163.40 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.43 | $1,161.97 |
| 04/16/2012 | 1011 | CUTHBERT MINI STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $1,131.97 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.47 | $1,130.50 |
| 05/21/2012 | 1012 | CUTHBERT MINI-STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $1,100.50 |
| 05/29/2012 | | Transfer to Acct #******9157 | Bank Funds Transfer | 9999-000 | | $100.00 | $1,000.50 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.41 | $999.09 |
| 06/20/2012 | 1013 | CUTHBERT MINI-STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $969.09 |
| 06/22/2012 | | Transfer to Acct #******9157 | Bank Funds Transfer | 9999-000 | | $300.00 | $669.09 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.14 | $667.95 |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $0.36 | $667.59 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $667.59 | $0.00 |
| | | | **SUBTOTALS** | | $659.73 | $1,345.05 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******6374 |
| Account Title: | OPERATING ACCOUNT |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $1,827.83 | $1,827.83 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $659.70 | $1,067.59 | |
| | | | **Subtotal** | | | $1,168.13 | $760.24 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $1,168.13 | $760.24 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 03/09/2011 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,168.13 | Total Compensable Receipts: | $1,168.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,168.13 | Total Comp/Non Comp Receipts: | $1,168.13 |
| Total Internal/Transfer Receipts: | $659.70 | Total Internal/Transfer Receipts: | $659.70 |
| | | | |
| Total Compensable Disbursements: | $760.24 | Total Compensable Disbursements: | $760.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $760.24 | Total Comp/Non Comp Disbursements: | $760.24 |
| Total Internal/Transfer Disbursements: | $1,067.59 | Total Internal/Transfer Disbursements: | $1,067.59 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******9131 |
| **Account Title:** | THE WILLOWS |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2011 | (8) | THE WILLOWS OF CUTHBERT | Turnover of funds from The Willows of Cuthbert Regions Bank of Cuthbert, GA | 1129-000 | $13,341.31 | | $13,341.31 |
| 03/09/2011 | (8) | THE WILLOWS | Turnover of petty cash from The Willows of Cuthbert | 1129-000 | $60.46 | | $13,401.77 |
| 03/21/2011 | 1001 | BANKDIRECT CAPITAL FINANCE | Insurance payment on ACCT: 198062 POLICY: ALZ30003097-07 ALF30003097-07 ALA3003097-07 per Order of 3/18/11 (#14) | 2690-000 | | $1,690.86 | $11,710.91 |
| 03/25/2011 | 1002 | SOUTHWEST GEORGIA INSURANCE SERVICE | acct #198062 - Insurance; acct #198062 - DUPLICATE PAYMENT - CHECK RETURNED The Willows of Cuthbert | 2990-003 | | ($1,775.40) | $13,486.31 |
| 03/25/2011 | 1002 | SOUTHWEST GEORGIA INSURANCE SERVICE | acct #198062 - Insurance; acct #198062 - DUPLICATE PAYMENT - CHECK RETURNED The Willows of Cuthbert | 2990-000 | | $1,775.40 | $11,710.91 |
| 03/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.06 | | $11,710.97 |
| 04/04/2011 | 1003 | GEORGIA POWER COMPANY | Utility payment ACCT #68287-08001/41649-86005, per Order of 3/18/11 (#14) | 2690-000 | | $6,363.22 | $5,347.75 |
| 04/14/2011 | (8) | THE WILLOWS OF CUTHBERT | Turnover of funds from The Willows of Cuthbert Regions Bank of Cuthbert, GA | 1129-000 | $167.03 | | $5,514.78 |
| 04/21/2011 | 1004 | SW GA INSURANCE SERVICES | Insurance payment for ACCT #198062 ALZ30003097-07 ALF30003097-07 ALA3003097-07, per Order of 3/18/11 (#14) | 2690-000 | | $1,731.07 | $3,783.71 |
| 04/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.05 | | $3,783.76 |
| 05/23/2011 | 1005 | BANK DIRECT FINANCIAL SERVICES | Insurance payment on ACCT: 198062 POLICY: ALZ30003097-07 ALF30003097-07 ALA3003097-07, per Order of 3/18/11 (#14) | 2690-000 | | $1,646.53 | $2,137.23 |
| 05/31/2011 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.03 | | $2,137.26 |
| 06/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.02 | | $2,137.28 |
| 07/15/2011 | | SOUTHWEST GEORGIA INSURANCE SERVICE | Refund from Insurance Company on acct 198062 | 2690-000 | | ($3,577.71) | $5,714.99 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $5,715.02 |

| | | | | **SUBTOTALS** | $13,568.99 | $7,853.97 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | Trustee Name: Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | Bank Name: BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***3276 | Money Market Acct #: ******9131 |
| Co-Debtor Taxpayer ID #: | | Account Title: THE WILLOWS |
| For Period Beginning: | 3/3/2011 | Blanket bond (per case limit): $7,575,000.00 |
| For Period Ending: | 8/10/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2011 | 1006 | GEORGIA POWER | Utility payment 8059574004 & 4164986005, per Order of 6/28/11 (#33) | 2690-000 | | $70.72 | $5,644.30 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.05 | | $5,644.35 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.05 | | $5,644.40 |
| 10/07/2011 | | FIRST STATE BANK OF RANDOLPH COUNTY | Sale of personal property per Order of 8/12/11 (#46) | * | $27,000.00 | | $32,644.40 |
| | {15} | | Gross proceeds $30,000.00 | 1129-000 | | | $32,644.40 |
| | | | Auctioneer fees $(3,000.00) | 3610-000 | | | $32,644.40 |
| 10/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.19 | | $32,644.59 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $28.27 | $32,616.32 |
| 11/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.27 | | $32,616.59 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $40.21 | $32,576.38 |
| 12/01/2011 | 1007 | NEWELL & NEWELL, PC | Accountant for Trustee per Order of 11/30/11 (#66) | 3410-000 | | $1,000.00 | $31,576.38 |
| 12/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.26 | | $31,576.64 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $39.09 | $31,537.55 |
| 01/31/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.28 | | $31,537.83 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $41.36 | $31,496.47 |
| 02/29/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.25 | | $31,496.72 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $37.43 | $31,459.29 |
| 03/30/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.26 | | $31,459.55 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $38.68 | $31,420.87 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $39.92 | $31,380.95 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $39.87 | $31,341.08 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $37.25 | $31,303.83 |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $16.68 | $31,287.15 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $31,287.15 | $0.00 |

| | SUBTOTALS | $27,001.61 | $32,716.63 |
|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******9131 |
| Account Title: | THE WILLOWS |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $40,570.60 | $40,570.60 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $31,287.15 | |
| | | | **Subtotal** | | $40,570.60 | $9,283.45 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $40,570.60 | $9,283.45 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 03/09/2011 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $43,570.60 | Total Compensable Receipts: | $43,570.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,570.60 | Total Comp/Non Comp Receipts: | $43,570.60 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $12,283.45 | Total Compensable Disbursements: | $12,283.45 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,283.45 | Total Comp/Non Comp Disbursements: | $12,283.45 |
| Total Internal/Transfer Disbursements: | $31,287.15 | Total Internal/Transfer Disbursements: | $31,287.15 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******9144 |
| **Account Title:** | THE MILLENIUM CENTER |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2011 | (6) | SOUTHWEST GEORGIA HOUSING DEVELOPME | Turnover of funds from Millennium Center Regions Bank account, Cuthbert, GA | 1129-000 | $14,960.10 | | $14,960.10 |
| 03/25/2011 | 1001 | SOUTHWEST GEORGIA INSURANCE SERVICE | Insurance property coverage for Locations #1 - #15, Millennium Drive, Cuthbert, Georgia, per Order of 3/18/11 (#14) | 2690-000 | | $1,800.23 | $13,159.87 |
| 03/30/2011 | (20) | VOLUNTEERS OF AMERICA SE | Rental Income | 1130-000 | $21,808.35 | | $34,968.22 |
| 03/30/2011 | 1002 | VOLUNTEERS OF AMERICA | Lawncare reimbursement per Order of 3/18/11 (#14) | 2690-000 | | $850.00 | $34,118.22 |
| 03/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.07 | | $34,118.29 |
| 04/07/2011 | (20) | GEORGIA HOUSING AND FINANCE AUTHORI | Rental Income | 1130-000 | $5,391.00 | | $39,509.29 |
| 04/07/2011 | 1003 | ADAMS EXTERMINATORS | Termite Inspection for Acct #168820/Inv 292061 1 Millnnium Drive Millennium Center Cuthbert, GA, per Order of 5/2/11 (#27) | 2690-000 | | $88.00 | $39,421.29 |
| 04/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.31 | | $39,421.60 |
| 05/05/2011 | 1004 | MONTGOMERY INSURANCE | Insurance for property acct #01-CG-241142-90, per Order of 5/2/11 (#27) | 2690-000 | | $673.16 | $38,748.44 |
| 05/09/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $60,556.79 |
| 05/11/2011 | (20) | GEORGIA HOUSING AND FINANCE AUTHORI | Rental Income | 1130-000 | $5,914.00 | | $66,470.79 |
| 05/16/2011 | | Transfer to Acct #******9283 | Bank Funds Transfer | 9999-000 | | $5,683.61 | $60,787.18 |
| 05/16/2011 | | Transfer to Acct #******9283 | Bank Funds Transfer | 9999-000 | | $70.75 | $60,716.43 |
| 05/19/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $836.00 | | $61,552.43 |
| 05/23/2011 | 1005 | VOLUNTEERS OF AMERICA | Parker Security expense reimbursement per Order of 5/2/11 (#27) | 2690-000 | | $12,386.92 | $49,165.51 |
| 05/31/2011 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.46 | | $49,165.97 |
| 06/01/2011 | | Transfer to Acct #******9283 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $24,165.97 |
| 06/03/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $5,646.00 | | $29,811.97 |
| 06/14/2011 | | GEORGIA POWER | Refund from electrical company | 2690-000 | | ($38.06) | $29,850.03 |
| | | | **SUBTOTALS** | | $76,364.64 | $46,514.61 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-40218-JTL |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| **Primary Taxpayer ID #:** | **-***3276 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/3/2011 |
| **For Period Ending:** | 8/10/2017 |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******9144 |
| **Account Title:** | THE MILLENIUM CENTER |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $616.00 | | $30,466.03 |
| 06/21/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $52,274.38 |
| 06/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.34 | | $52,274.72 |
| 07/06/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $6,181.00 | | $58,455.72 |
| 07/06/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $80,264.07 |
| 07/14/2011 | | GEORGIA POWER | Refund from electrical company | 2690-000 | | ($42.74) | $80,306.81 |
| 07/20/2011 | 1006 | SOUTHWEST GEORGIA INSURANCE SERVICE | Insurance property coverage for Locations #1 - #15, Millennium Drive, Cuthbert, Georgia / Inv. #174239, per Order of 5/2/11 (#27) | 2690-000 | | $12,205.00 | $68,101.81 |
| 07/26/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $68,536.81 |
| 07/26/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $68,971.81 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.59 | | $68,972.40 |
| 07/29/2011 | | Transfer to Acct #******9283 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $43,972.40 |
| 08/04/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $6,048.00 | | $50,020.40 |
| 08/08/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $71,828.75 |
| 08/08/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $72,263.75 |
| 08/19/2011 | | GEORGIA POWER | Refund from electrical company | 2690-000 | | ($68.21) | $72,331.96 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.55 | | $72,332.51 |
| 09/09/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $3,972.00 | | $76,304.51 |
| 09/13/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $76,739.51 |
| 09/28/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $98,547.86 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.62 | | $98,548.48 |
| 10/04/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $4,060.00 | | $102,608.48 |
| 10/19/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $103,043.48 |
| | | | **SUBTOTALS** | | $110,287.50 | $37,094.05 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******9144 |
| Account Title: | THE MILLENIUM CENTER |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/21/2011 | (20) | GEORGIA HOUSING AND FINANCE AUTHORI | Rental Income | 1130-000 | $1,240.00 | | $104,283.48 |
| 10/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.86 | | $104,284.34 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $129.04 | $104,155.30 |
| 11/04/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $4,465.00 | | $108,620.30 |
| 11/04/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $130,428.65 |
| 11/14/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $130,863.65 |
| 11/14/2011 | | Transfer to Acct #******9283 | Bank Funds Transfer | 9999-000 | | $50,000.00 | $80,863.65 |
| 11/29/2011 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $102,672.00 |
| 11/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.80 | | $102,672.80 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $119.32 | $102,553.48 |
| 12/02/2011 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $7,211.00 | | $109,764.48 |
| 12/21/2011 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $435.00 | | $110,199.48 |
| 12/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.92 | | $110,200.40 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $133.39 | $110,067.01 |
| 01/03/2012 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $131,875.36 |
| 01/03/2012 | (20) | GEORGIA HOUSING AND FINANCE AUTHORI | Rental Income | 1130-000 | $4,420.00 | | $136,295.36 |
| 01/03/2012 | (20) | ANETRA GILBERT | Rental Income | 1130-000 | $40.00 | | $136,335.36 |
| 01/03/2012 | (20) | MELISSA WILLIAMS | Rental Income | 1130-000 | $50.00 | | $136,385.36 |
| 01/03/2012 | (20) | ANETRA GILBERT | Rental Income | 1130-000 | $60.00 | | $136,445.36 |
| 01/03/2012 | (20) | MELISSA WILLIAMS | Rental Income / deposited in wrong account | 1130-000 | ($50.00) | | $136,395.36 |
| 01/03/2012 | (20) | ANETRA GILBERT | Rental Income / deposited in wrong account | 1130-000 | ($60.00) | | $136,335.36 |
| 01/03/2012 | (20) | ANETRA GILBERT | Rental Income / deposited in wrong account | 1130-000 | ($40.00) | | $136,295.36 |
| 01/31/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $1.12 | | $136,296.48 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $172.66 | $136,123.82 |
| | | | | **SUBTOTALS** | $83,634.75 | $50,554.41 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 11-40218-JTL | | | Trustee Name: | Walter W. Kelley | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | | | Bank Name: | BANK OF AMERICA | |
| Primary Taxpayer ID #: | **-***3276 | | | Money Market Acct #: | ******9144 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | THE MILLENIUM CENTER | |
| For Period Beginning: | 3/3/2011 | | | Blanket bond (per case limit): | $7,575,000.00 | |
| For Period Ending: | 8/10/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/03/2012 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $4,005.00 | | $140,128.82 |
| 02/03/2012 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $161,937.17 |
| 02/16/2012 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $838.00 | | $162,775.17 |
| 02/29/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $1.25 | | $162,776.42 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $187.22 | $162,589.20 |
| 03/06/2012 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $184,397.55 |
| 03/06/2012 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $4,977.00 | | $189,374.55 |
| 03/14/2012 | (20) | JESSICA CLEMMON | Rental Income | 1130-000 | $125.00 | | $189,499.55 |
| 03/30/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $1.55 | | $189,501.10 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $225.64 | $189,275.46 |
| 04/03/2012 | (20) | GEORGIA HOUSING & FINANCE AUTHORITY | Rental Income | 1130-000 | $7,456.00 | | $196,731.46 |
| 04/03/2012 | (20) | VOLUNTEERS OF AMERICA | Rental Income | 1130-000 | $21,808.35 | | $218,539.81 |
| 04/24/2012 | (20) | GEORGIA HOUSING AND FINANCE AUTHORI | Rental Income | 1130-000 | $747.00 | | $219,286.81 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $272.45 | $219,014.36 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $278.26 | $218,736.10 |
| 06/06/2012 | | COLLIER & GAMBLE | Sale of Real Estate per Order of 5/24/12 (#97) | * | $199,800.00 | | $418,536.10 |
| | {4} | | Gross Proceeds          $200,000.00 | 1110-000 | | | $418,536.10 |
| | | | Closing Costs          $(200.00) | 2500-000 | | | $418,536.10 |
| 06/11/2012 | 1007 | USDA; Reverses Check # 1007 | Real estate pay off - Name change | 4110-003 | | ($199,800.00) | $618,336.10 |
| 06/11/2012 | 1007 | USDA; Reverses Check # 1007 | Real estate pay off - Name change | 4110-003 | | $199,800.00 | $418,536.10 |
| 06/11/2012 | 1008 | USDA, RURAL DEVELOPMENT | Payoff to USDA per Order of 5/24/12 (#97) | 4110-003 | | $199,800.00 | $218,736.10 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $364.46 | $218,371.64 |
| 07/05/2012 | | MONTGOMERY INSURANCE | Refund from insurance company | 2690-000 | | ($502.61) | $218,874.25 |
| 07/05/2012 | | MONTGOMERY INSURANCE | Refund from insurance company | 2690-000 | | ($7.00) | $218,881.25 |

SUBTOTALS          $283,375.85          $200,618.42

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******9144 |
| **Account Title:** | THE MILLENIUM CENTER |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $116.36 | $218,764.89 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $218,764.89 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $553,662.74 | $553,662.74 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $324,519.25 | |
| **Subtotal** | $553,662.74 | $229,143.49 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $553,662.74 | $229,143.49 | |

**For the period of 3/3/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $553,862.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $553,862.74 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $229,343.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $229,343.49 |
| Total Internal/Transfer Disbursements: | $324,519.25 |

**For the entire history of the account between 03/09/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $553,862.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $553,862.74 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $229,343.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $229,343.49 |
| Total Internal/Transfer Disbursements: | $324,519.25 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9157 |
| Account Title: | CHECKING ACCOUNT-ESCROW |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2011 | | LEIGH ANN PORTER | Millennium housing deposit | 1280-002 | $100.00 | | $100.00 |
| 03/09/2011 | | JILL PETERSON | Millennium housing deposit | 1280-002 | $20.00 | | $120.00 |
| 03/09/2011 | | T. DAVIS | Millennium housing deposit | 1280-002 | $100.00 | | $220.00 |
| 06/24/2011 | | CYNTHIA NEILL | Millennium housing deposit | 1280-002 | $100.00 | | $320.00 |
| 06/24/2011 | | JESSICA CLEMMON | Millennium housing deposit | 1280-002 | $10.00 | | $330.00 |
| 06/24/2011 | | AMANDA TUNHAM | Millennium housing deposit | 1280-002 | $100.00 | | $430.00 |
| 06/24/2011 | | HEATHER FLEMING | Millennium housing deposit | 1280-002 | $100.00 | | $530.00 |
| 06/24/2011 | | ANDREA BURNS | Millennium housing deposit | 1280-002 | $100.00 | | $630.00 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $630.01 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $630.02 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $630.03 |
| 10/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $630.04 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.80 | $629.24 |
| 11/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $629.25 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.78 | $628.47 |
| 12/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $628.48 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.77 | $627.71 |
| 01/03/2012 | | ANETRA GILBERT | Millennium housing deposit | 1280-002 | $40.00 | | $667.71 |
| 01/03/2012 | | MELISSA WILLIAMS | Millennium housing deposit | 1280-002 | $50.00 | | $717.71 |
| 01/03/2012 | | ANETRA GILBERT | Millennium housing deposit | 1280-002 | $60.00 | | $777.71 |
| 01/09/2012 | | MELISSA WILLIAMS | Millennium housing deposit | 1280-002 | $150.00 | | $927.71 |
| 01/17/2012 | 1001 | MELISSA WILLIAMS | Refund of overpayment of deposit | 8500-002 | | $100.00 | $827.71 |
| 01/31/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $827.72 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.07 | $826.65 |
| 02/13/2012 | 1002 | LAURA HALL; Reverses Check # 1002 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | ($100.00) | $926.65 |
| | | | **SUBTOTALS** | | $930.07 | $3.42 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9157 |
| Account Title: | CHECKING ACCOUNT-ESCROW |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2012 | 1002 | LAURA HALL; Reverses Check # 1002 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1003 | DIANE JAMES; Reverses Check # 1003 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | ($100.00) | $926.65 |
| 02/21/2012 | 1003 | DIANE JAMES; Reverses Check # 1003 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1004 | WANDA JORDEN; Reverses Check # 1004 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | ($100.00) | $926.65 |
| 02/21/2012 | 1004 | WANDA JORDEN; Reverses Check # 1004 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1005 | MEGAN LAMB; Reverses Check # 1005 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | ($100.00) | $926.65 |
| 02/21/2012 | 1005 | MEGAN LAMB; Reverses Check # 1005 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1006 | MELISSA PARKS; Reverses Check # 100 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | ($100.00) | $926.65 |
| 02/21/2012 | 1006 | MELISSA PARKS; Reverses Check # 100 | REIMBURSEMENT OF DEPOSIT TO INCLUDE ADDRESS | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1007 | AMANDA SMITH; Reverses Check # 1007 | REIMBURSEMENT OF DEPOSIT to include address | 8500-003 | | ($100.00) | $926.65 |
| 02/21/2012 | 1007 | AMANDA SMITH; Reverses Check # 1007 | REIMBURSEMENT OF DEPOSIT to include address | 8500-003 | | $100.00 | $826.65 |
| 02/21/2012 | 1008 | AMANDA SMITH | Refund of housing deposit | 8500-002 | | $100.00 | $726.65 |
| 02/21/2012 | 1009 | LAURA HALL | Refund of housing deposit | 8500-002 | | $100.00 | $626.65 |
| 02/21/2012 | 1010 | DIANE JAMES | Refund of housing deposit | 8500-002 | | $100.00 | $526.65 |
| 02/21/2012 | 1011 | WANDA JORDEN | Refund of housing deposit | 8500-002 | | $100.00 | $426.65 |
| 02/21/2012 | 1012 | MEGAN LAMB | Refund of housing deposit | 8500-002 | | $100.00 | $326.65 |
| 02/21/2012 | 1013 | MELISSA PARKS | Refund of housing deposit | 8500-002 | | $100.00 | $226.65 |
| 02/29/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $226.66 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.95 | $225.71 |
| | | | SUBTOTALS | | $0.01 | $700.95 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9157 |
| Account Title: | CHECKING ACCOUNT-ESCROW |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.37 | $225.34 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.29 | $225.05 |
| 05/29/2012 | | Transfer from Acct #******6374 | Bank Funds Transfer | 9999-000 | $100.00 | | $325.05 |
| 05/29/2012 | 1014 | HEATHER FLEMING | Refund of housing deposit | 8500-002 | | $100.00 | $225.05 |
| 05/29/2012 | 1015 | JILL PETERSON | Refund of housing deposit | 8500-002 | | $100.00 | $125.05 |
| 05/29/2012 | 1016 | TOMECCA PETERSON | Refund of housing deposit | 8500-002 | | $100.00 | $25.05 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.30 | $24.75 |
| 06/22/2012 | | Transfer from Acct #******6374 | Bank Funds Transfer | 9999-000 | $300.00 | | $324.75 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | $324.63 |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $0.17 | $324.46 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $324.46 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,330.08 | $1,330.08 | $0.00 |
| Less: Bank transfers/CDs | $400.00 | $324.46 | |
| Subtotal | $930.08 | $1,005.62 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $930.08 | $1,005.62 | |

| **For the period of 3/3/2011 to 8/10/2017** | | **For the entire history of the account between 03/09/2011 to 8/10/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.08 | Total Compensable Receipts: | $0.08 |
| Total Non-Compensable Receipts: | $930.00 | Total Non-Compensable Receipts: | $930.00 |
| Total Comp/Non Comp Receipts: | $930.08 | Total Comp/Non Comp Receipts: | $930.08 |
| Total Internal/Transfer Receipts: | $400.00 | Total Internal/Transfer Receipts: | $400.00 |
| | | | |
| Total Compensable Disbursements: | $5.62 | Total Compensable Disbursements: | $5.62 |
| Total Non-Compensable Disbursements: | $1,000.00 | Total Non-Compensable Disbursements: | $1,000.00 |
| Total Comp/Non Comp Disbursements: | $1,005.62 | Total Comp/Non Comp Disbursements: | $1,005.62 |
| Total Internal/Transfer Disbursements: | $324.46 | Total Internal/Transfer Disbursements: | $324.46 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9283 |
| Account Title: | CHECKING ACCOUNT-The Mill |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2011 | | Transfer from Acct #******9144 | Bank Funds Transfer | 9999-000 | $70.75 | | $70.75 |
| 05/16/2011 | | Transfer from Acct #******9144 | Bank Funds Transfer | 9999-000 | $5,683.61 | | $5,754.36 |
| 05/16/2011 | 1001 | MONTGOMERY INSURANCE | Acct #222-6196-921-01, per Order of 5/2/11 (#27) | 2690-000 | | $336.58 | $5,417.78 |
| 05/16/2011 | 1002 | CAPITAL PLUMBING INC. | Work order 17302/17284 per Order of 5/2/11 (#27) | 2690-000 | | $1,404.00 | $4,013.78 |
| 05/16/2011 | 1003 | MERRY ACRES LANDSCAPING, LLC | Invoice 536 per Order of 5/2/11 (#27) | 2690-000 | | $1,125.00 | $2,888.78 |
| 05/16/2011 | 1004 | ADAMS EXTERMINATORS | ACCT 1049350/Inv 271059 per Order of 5/2/11 (#27) | 2690-000 | | $90.00 | $2,798.78 |
| 05/16/2011 | 1005 | WEST GEORGIA CONSORTIUM | Payment for Invoices Inv 100, 101, 102, 103, 104, 105, 106, 107 per Order of 5/2/11 (#27) | 2690-000 | | $2,510.25 | $288.53 |
| 05/16/2011 | 1006 | GEORGIA POWER | payment on accounts Acct #26137-85016 Acct #48996-67188 Acct #12466-05140 Acct #04590-37140 Acct per Order of 5/2/11 (#27) | 2690-000 | | $288.53 | $0.00 |
| 06/01/2011 | | Transfer from Acct #******9144 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $25,000.00 |
| 06/01/2011 | 1007 | WEST GEORGIA CONSORTIUM | INV. 108/109 per Order of 5/2/11 (#27) | 2690-000 | | $968.25 | $24,031.75 |
| 06/01/2011 | 1008 | ATLAS FENCE COMPANY | Inv 30196 per Order of 5/2/11 (#27) | 2690-000 | | $575.00 | $23,456.75 |
| 06/01/2011 | 1009 | COLONY HOUSE FURNITURE CO., INC. | The Millennium Center Service Call per Order of 5/2/11 (#27) | 2690-000 | | $40.75 | $23,416.00 |
| 06/07/2011 | 1010 | MERRY ACRES LANDSCAPING, LLC | INV 614 per Order of 5/2/11 (#27) | 2690-000 | | $1,125.00 | $22,291.00 |
| 06/09/2011 | 1011 | GEORGIA POWER COMPANY | ACCT #48996-67188/12466-05140 per Order of 5/2/11 (#27) | 2690-000 | | $115.66 | $22,175.34 |
| 06/13/2011 | 1012 | GEORGIA POWER | ACCT #48996-67188 per Order of 5/2/11 (#27) | 2690-000 | | $78.95 | $22,096.39 |
| 06/14/2011 | 1013 | SAFEAIRE HEATING & COOLING | WORK ORDER 41129 per Order of 5/2/11 (#27) | 2690-000 | | $104.20 | $21,992.19 |
| 06/17/2011 | 1014 | VOLUNTEERS OF AMERICA OF GA, INC. | Parker Security reimbursement per Order of 5/2/11 (#27) | 2690-000 | | $6,842.08 | $15,150.11 |
| 06/20/2011 | 1015 | SAFE AIRE HEATING & COOLING | INVOICE 94135764 per Order of 5/2/11 (#27) | 2690-000 | | $698.00 | $14,452.11 |
| 06/20/2011 | 1016 | WEST GEORGIA CONSORTIUM | Invoice #111 per Order of 5/2/11 (#27) | 2690-000 | | $849.10 | $13,603.01 |
| 06/22/2011 | 1017 | GEORGIA POWER | acct #12379-83238 per Order of 5/2/11 (#27) | 2690-000 | | $30.00 | $13,573.01 |
| 06/23/2011 | 1018 | WEST GEORGIA CONSORTIUM | INVOICE 112 per Order of 5/2/11 (#27) | 2690-000 | | $170.85 | $13,402.16 |
| 06/27/2011 | 1019 | SOUTHWEST GEORGIA INSURANCE SERVICE | General Liability Coverage per Order of 5/2/11 (#27) | 2690-000 | | $6,235.84 | $7,166.32 |
| | | | **SUBTOTALS** | | $30,754.36 | $23,588.04 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9283 |
| Account Title: | CHECKING ACCOUNT-The Mill |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2011 | 1020 | MONTGOMERY INSURANCE | acct #222061960921 01 per Order of 6/28/11 (#33) | 2690-000 | | $336.58 | $6,829.74 |
| 07/12/2011 | 1021 | COLONY HOUSE FURNITURE CO., INC | Payment for work done per Order of 6/28/11 (#33) | 2690-000 | | $120.70 | $6,709.04 |
| 07/12/2011 | 1022 | GEORGIA POWER CO. | ACCT # 35679-26213;12466-05140; 26137-85016; 02379-83238; 35679-26213 per Order of 6/28/11 (#33) | 2690-000 | | $309.27 | $6,399.77 |
| 07/12/2011 | 1023 | WEST GEORGIA CONSORTIUM | INVOICE 113 per Order of 6/28/11 (#33) | 2690-000 | | $666.09 | $5,733.68 |
| 07/12/2011 | 1024 | MERRY ACRES LANDSCAPING, INC. | INVOICE 695 per Order of 6/28/11 (#33) | 2690-000 | | $1,125.00 | $4,608.68 |
| 07/12/2011 | 1025 | CONTROLLED CLIMATE SERVICES | INVOICE 5411 per Order of 6/28/11 (#33) | 2690-000 | | $797.00 | $3,811.68 |
| 07/12/2011 | 1026 | DAWSON ELECTRIC & PLUMBING CO. | INVOICE 55439 per Order of 6/28/11 (#33) | 2690-000 | | $181.21 | $3,630.47 |
| 07/12/2011 | 1027 | SAFEAIRE HEATING AND COOLING | INVOICE #169611per Order of 6/28/11 (#33) | 2690-000 | | $250.00 | $3,380.47 |
| 07/12/2011 | 1028 | HARRIS CARPET CLEANING & JANITORIAL | MILLENIUM CENTER per Order of 6/28/11 (#33) | 2690-000 | | $100.00 | $3,280.47 |
| 07/14/2011 | 1029 | ADAMS EXTERMINATORS | SERVICE INVOICE #281044 - $285 94 Millennium Dr, Day Care Ctr - $350.00 96 Millennium D per Order of 6/28/11 (#33) | 2690-000 | | $1,085.00 | $2,195.47 |
| 07/14/2011 | 1030 | SAFE AIRE HEATING & COOLING | work order 41580 per Order of 6/28/11 (#33) | 2690-000 | | $1,767.16 | $428.31 |
| 07/29/2011 | | Transfer from Acct #******9144 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $25,428.31 |
| 07/29/2011 | 1031 | COLONY HOUSE FURNITURE CO., INC. | First Steps per Order of 6/28/11 (#33) | 2690-000 | | $40.00 | $25,388.31 |
| 07/29/2011 | 1032 | CONTROLLED CLIMATE SERVICES; Revers | INV 5289 WRONG AMOUNT | 2420-003 | | ($7,665.83) | $33,054.14 |
| 07/29/2011 | 1032 | CONTROLLED CLIMATE SERVICES; Revers | INV 5289 WRONG AMOUNT | 2420-003 | | $7,665.83 | $25,388.31 |
| 07/29/2011 | 1033 | CONTROLLED CLIMATE SERVICES | INV 5289 per Order of 6/28/11 (#33) | 2690-000 | | $765.83 | $24,622.48 |
| 08/01/2011 | 1034 | GEORGIA POWER; Reverses Check # 103 | Acct #02379-83238; Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2420-004 | | ($73.12) | $24,695.60 |
| 08/01/2011 | 1034 | GEORGIA POWER; Reverses Check # 103 | Acct #02379-83238; Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2420-004 | | $73.12 | $24,622.48 |
| 08/01/2011 | 1035 | CONTROLLED CLIMATE SERVICES | Inv 5412 per Order of 6/28/11 (#33) | 2690-000 | | $123.75 | $24,498.73 |
| 08/01/2011 | 1036 | WEST GEORGIA CONSORTIUM | INVOICE 114 per Order of 6/28/11 (#33) | 2690-000 | | $244.33 | $24,254.40 |
| | | | | **SUBTOTALS** | $25,000.00 | $7,911.92 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9283 |
| Account Title: | CHECKING ACCOUNT-The Mill |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2011 | 1037 | GEORGIA POWER CO. | ACCT #26137-85016 & 12466-05140 per Order of 6/28/11 (#33) | 2690-000 | | $61.15 | $24,193.25 |
| 08/04/2011 | 1038 | COLONY HOUSE FURNITURE CO., INC. | REPAIRS The Millennium Center Apt. 9 - $154.95 The Millennium Center Apt. 15 - $49.95 per Order of 6/28/11 (#33) | 2690-000 | | $204.90 | $23,988.35 |
| 08/04/2011 | 1039 | MERRY ACRES LANDSCAPING LLC | Invoice 780 per Order of 6/28/11 (#33) | 2690-000 | | $1,125.00 | $22,863.35 |
| 08/11/2011 | 1040 | KEVIN WILSON | Cleaning of unit per Order of 6/28/11 (#33) | 2690-000 | | $300.00 | $22,563.35 |
| 08/11/2011 | 1041 | BILLY STINSON | Painting of unit per Order of 6/28/11 (#33) | 2690-000 | | $300.00 | $22,263.35 |
| 08/11/2011 | 1042 | MONTGOMERY INSURANCE | 222061960921 01 per Order of 6/28/11 (#33) | 2690-000 | | $336.58 | $21,926.77 |
| 08/15/2011 | 1043 | SAFEAIRE HEATING & COOLING | WORK ORDER 42088/INVOICE 170385 per Order of 6/28/11 (#33) | 2690-000 | | $282.50 | $21,644.27 |
| 08/15/2011 | 1044 | EAGLE INDOOR AIR | INVOICE WK042711 per Order of 8/22/11 (#52) | 2690-000 | | $1,020.00 | $20,624.27 |
| 08/15/2011 | 1045 | VOLUNTEERS OF AMERICA | reimbursement of Parker Security Invoice per Order of 8/22/11 (#52) | 2690-000 | | $6,245.12 | $14,379.15 |
| 08/22/2011 | 1046 | CAPITAL PLUMBING INC | WORK ORDER 07559 per Order of 8/22/11 (#52) | 2690-000 | | $155.00 | $14,224.15 |
| 08/29/2011 | 1047 | HAROLD PIPER | Unit 14A Millenium per Order of 8/22/11 (#52) | 2690-000 | | $150.00 | $14,074.15 |
| 08/29/2011 | 1048 | ADAMS EXTERMINATORS | Acct #1618820 per Order of 8/22/11 (#52) | 2690-000 | | $339.00 | $13,735.15 |
| 08/31/2011 | (20) | VOLUNTEERS OF AMERICA, SE | Rental Income | 1130-000 | $21,808.35 | | $35,543.50 |
| 09/06/2011 | 1049 | CAPITAL PLUMBING INC. | MILLENIUM CENTER per Order of 8/22/11 (#52) | 2690-000 | | $446.00 | $35,097.50 |
| 09/06/2011 | 1050 | WEST GEORGIA CONSORTIUM | INVOICE 115 per Order of 8/22/11 (#52) | 2690-000 | | $164.69 | $34,932.81 |
| 09/08/2011 | 1051 | CAPITAL PLUMBING, INC. | WORK ORDER 17597 per Order of 8/22/11 (#52) | 2690-000 | | $135.00 | $34,797.81 |
| 09/08/2011 | 1052 | COLONY HOUSE FURNITURE CO., INC. | UNIT 1B per Order of 8/22/11 (#52) | 2690-000 | | $84.95 | $34,712.86 |
| 09/08/2011 | 1053 | SAFEAIRE HEATING & COOLING | WORK ORDER 42429 per Order of 8/22/11 (#52) | 2690-000 | | $428.75 | $34,284.11 |
| 09/08/2011 | 1054 | MERRY ACRES LANDSCAPING, LLC | INVOICE 855 per Order of 8/22/11 (#52) | 2690-000 | | $1,125.00 | $33,159.11 |
| 09/08/2011 | 1055 | SAFEAIRE HEATING & COOLING | WORK ORDER42707 per Order of 8/22/11 (#52) | 2690-000 | | $175.00 | $32,984.11 |
| 09/12/2011 | 1056 | MONTGOMERY INSURANCE | PREMIUM FOR: 01-CG-241142-00 01-CG-241142-90 per Order of 8/22/11 (#52) | 2690-000 | | $846.88 | $32,137.23 |
| 09/14/2011 | 1057 | DAWSON ELECTRIC & PLUMBING CO. | INV 55650 per Order of 8/22/11 (#52) | 2690-000 | | $172.40 | $31,964.83 |
| 09/15/2011 | 1058 | CAPITAL PLUMBING INC. | WORK ORDER 17613 per Order of 8/22/11 (#52) | 2690-000 | | $260.00 | $31,704.83 |
| | | | | **SUBTOTALS** | $21,808.35 | $14,357.92 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 11-40218-JTL | | | **Trustee Name:** | Walter W. Kelley | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | | | **Bank Name:** | BANK OF AMERICA | |
| **Primary Taxpayer ID #:** | **-***3276 | | | **Checking Acct #:** | ******9283 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | CHECKING ACCOUNT-The Mill | |
| **For Period Beginning:** | 3/3/2011 | | | **Blanket bond (per case limit):** | $7,575,000.00 | |
| **For Period Ending:** | 8/10/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2011 | 1059 | SAFEAIRE HEATING & COOLING | WORK ORDER #42879/42502 per Order of 8/22/11 (#52) | 2690-000 | | $2,025.33 | $29,679.50 |
| 09/28/2011 | 1060 | WEST GEORGIA CONSORTIUM | INVOICE 116 per Order of 8/22/11 (#52) | 2690-000 | | $454.39 | $29,225.11 |
| 09/28/2011 | 1061 | BILLY STINSON | UNIT 12B MILLENIUM CENTER per Order of 8/22/11 (#52) | 2690-000 | | $874.37 | $28,350.74 |
| 09/28/2011 | 1062 | VOLUNTEERS OF AMERICA | REIMBURSEMENT FOR PARKER SECURITY JULY AND AUGUST 2011 per Order of 8/22/11 (#52) | 2690-000 | | $13,270.88 | $15,079.86 |
| 10/07/2011 | 1063 | BILLY STINSON | Unit 12B Millenium Center per Order of 8/22/11 (#52) | 2690-000 | | $273.87 | $14,805.99 |
| 10/10/2011 | 1064 | MONTGOMERY INSURANCE | ACCT #222-6196-921-01 DUE 10/17/11 per Order of 8/22/11 (#52) | 2690-000 | | $392.88 | $14,413.11 |
| 10/10/2011 | 1065 | MERRY ACRES LANDSCAPING, LLC | INVOICE 925 per Order of 8/22/11 (#52) | 2690-000 | | $1,125.00 | $13,288.11 |
| 10/20/2011 | 1066 | COLONY HOUSE FURNITURE CO., INC. | APARTMENT 10 per Order of 8/22/11 (#52) | 2690-000 | | $55.00 | $13,233.11 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $20.13 | $13,212.98 |
| 11/08/2011 | 1067 | HAROLD PIPER | CHILD DAY CARE - MILLENNIUM CENTER per Order of 8/22/11 (#52) | 2690-000 | | $125.00 | $13,087.98 |
| 11/08/2011 | 1068 | MONTGOMERY INSURANCE | 222-6196-921-01 per Order of 8/22/11 (#52) | 2690-000 | | $392.92 | $12,695.06 |
| 11/08/2011 | 1069 | MERRY ACRES LANDSCAPING, LLC | Invoice 998 per Order of 8/22/11 (#52) | 2690-000 | | $1,125.00 | $11,570.06 |
| 11/14/2011 | | Transfer from Acct #******9144 | Bank Funds Transfer | 9999-000 | $50,000.00 | | $61,570.06 |
| 11/14/2011 | 1070 | VOLUNTEERS OF AMERICA OF GA, INC | Reimbursement for Parker Security September and October 2011 per Order of 11/30/11 (#67) | 2690-000 | | $13,087.20 | $48,482.86 |
| 11/16/2011 | 1071 | CUTHBERT MINI STORAGE; Reverses Che | Check to pay Cuthbert Mini Storage wrong account | 2420-003 | | ($30.00) | $48,512.86 |
| 11/16/2011 | 1071 | CUTHBERT MINI STORAGE; Reverses Che | Check to pay Cuthbert Mini Storage wrong account | 2420-003 | | $30.00 | $48,482.86 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $50.09 | $48,432.77 |
| 12/08/2011 | 1072 | MONTGOMERY INSURANCE | INSURANCE PREMIUM account #222-6196-921-01 per Order of 11/30/11 (#67) | 2690-000 | | $392.92 | $48,039.85 |
| 12/13/2011 | 1073 | MERRY ACRES LANDSCAPING, LLC | INVOICE 1074 per Order of 11/30/11 (#67) | 2690-000 | | $1,125.00 | $46,914.85 |

**SUBTOTALS**    $50,000.00    $34,789.98

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9283 |
| Account Title: | CHECKING ACCOUNT-The Mill |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2011 | 1074 | SAFE AIRE HEATING AND COOLING | Cost of Service Technican Labor Safe Aire Heating and Cooling per Order of 11/30/11 (#67) | 2690-000 | | $211.25 | $46,703.60 |
| 12/29/2011 | 1075 | VOLUNTEERS OF AMERICA | Repayment of Parker Security for November 2011,per Order of 11/30/11 (#67) | 2690-000 | | $6,578.04 | $40,125.56 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $59.42 | $40,066.14 |
| 01/04/2012 | 1076 | MONTGOMERY INSURANCE | ACCT #222-6196-921-01 per Order of 11/30/11 (#67) | 2690-000 | | $392.92 | $39,673.22 |
| 01/04/2012 | 1077 | SAFEAIRE HEATING & COOLING | WORD ORDER 44258 per Order of 11/30/11 (#67) | 2690-000 | | $311.00 | $39,362.22 |
| 01/04/2012 | 1078 | GEORGIA POWER | ACCT #26137-85016 per Order of 11/30/11 (#67) | 2690-000 | | $99.42 | $39,262.80 |
| 01/11/2012 | 1079 | MERRY ACRES LANDSCAPING, LLC | Invoice 1147 per Order of 11/30/11 (#67) | 2690-000 | | $1,125.00 | $38,137.80 |
| 01/23/2012 | 1080 | KELLEY, LOVETT AND BLAKEY | Attorney for Trustee expenses per Order of 1/23/12 (#75) | 3120-000 | | $983.38 | $37,154.42 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $53.73 | $37,100.69 |
| 02/02/2012 | 1081 | CAPITAL PLUMBING INC. | WORK ORDER 17879 per Order of 11/30/11 (#67) | 2690-000 | | $93.00 | $37,007.69 |
| 02/02/2012 | 1082 | SAFEAIRE HEATING & COOLING | INVOICE #172462 CUSTOMER ID 10-1169 per Order of 11/30/11 (#67) | 2690-000 | | $258.75 | $36,748.94 |
| 02/02/2012 | 1083 | VOLUNTEERS OF AMERICA | REIMBURSEMENT FOR PARKER SECURITY INV. 24702 per Order of 11/30/11 (#67) | 2690-000 | | $6,750.24 | $29,998.70 |
| 02/13/2012 | | Transfer to Acct #******6374 | Bank Funds Transfer | 9999-000 | | $659.70 | $29,339.00 |
| 02/13/2012 | 1084 | MONTGOMERY INSURANCE | ACCT #222-6196-921-01 per Order of 11/30/11 (#67) | 2690-000 | | $392.92 | $28,946.08 |
| 02/13/2012 | 1085 | SAFEAIRE HEATING & COOLING | WORD ORDER 44343 per Order of 11/30/11 (#67) | 2690-000 | | $138.95 | $28,807.13 |
| 02/13/2012 | 1086 | SAFEAIRE HEATING AND COOLING | WORK ORDER 44308 per Order of 11/30/11 (#67) | 2690-000 | | $178.75 | $28,628.38 |
| 02/16/2012 | 1087 | CUTHBERT MINI STORAGE | STORAGE UNIT 26 per Order of 11/30/11 (#67) | 2690-000 | | $30.00 | $28,598.38 |
| 02/16/2012 | 1088 | SAFEAIRE HEATING & COOLING | WORK ORDER 44618 per Order of 11/30/11 (#67) | 2690-000 | | $175.73 | $28,422.65 |
| 02/16/2012 | 1089 | MERRY ACRES LANDSCAPING, LLC | INVOICE 1250 per Order of 11/30/11 (#67) | 2690-000 | | $1,125.00 | $27,297.65 |
| 02/16/2012 | 1090 | GEORGIA POWER | ACCT 26137-85016 per Order of 11/30/11 (#67) | 2690-000 | | $20.31 | $27,277.34 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $38.31 | $27,239.03 |
| 03/02/2012 | 1091 | COLONY HOUSE FURNITURE COMPANY | MILLENNIUM CENTER UNIT 13 ($114.95) UNIT 12B (94.95) UNIT 9 ($64.95) UNIT 8 ($75.00) per Order of 11/30/11 (#67) | 2690-000 | | $349.85 | $26,889.18 |
| | | | SUBTOTALS | | $0.00 | $20,025.67 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| Primary Taxpayer ID #: | **-***3276 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/3/2011 | |
| For Period Ending: | 8/10/2017 | |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******9283 |
| Account Title: | CHECKING ACCOUNT-The Mill |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2012 | 1092 | GEORGIA POWER | ACCT #26137-85016 (CAMERA) ACCT #0459037168 ($589.28) per Order of 11/30/11 (#67) | 2690-000 | | $609.61 | $26,279.57 |
| 03/02/2012 | 1093 | SAFE AIRE HEATING & COOLING | WORK ORDER 44721/44720 per Order of 11/30/11 (#67) | 2690-000 | | $335.50 | $25,944.07 |
| 03/06/2012 | 1094 | MONTGOMERY INSURANCE | ACCT #222-6196-921-01 per Order of 4/11/12 (#83) | 2690-000 | | $392.92 | $25,551.15 |
| 03/13/2012 | 1095 | MERRY ACRES LANDSCAPING, LLC | INVOICE 1327 per Order of 4/11/12 (#83) | 2690-000 | | $1,125.00 | $24,426.15 |
| 03/13/2012 | 1096 | CUTHBERT MINI STORAGE | UNIT 26 per Order of 11/30/11 (#67) | 2690-000 | | $30.00 | $24,396.15 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $31.55 | $24,364.60 |
| 04/06/2012 | 1097 | GEORGIA POWER | ACCT #26137-85016 per Order of 4/11/12 (#83) | 2690-000 | | $20.33 | $24,344.27 |
| 04/06/2012 | 1098 | SAFEAIRE HEATING & COOLING | WORK ORDER 45063,45393, 45396 per Order of 4/11/12 (#83) | 2690-000 | | $376.63 | $23,967.64 |
| 04/06/2012 | 1099 | MONTGOMERY INSURANCE | ACCT #222-6196-921-01 per Order of 11/30/11 (#67) | 2690-000 | | $392.92 | $23,574.72 |
| 04/06/2012 | 1100 | VOLUNTEERS OF AMERICA | REIMBURSEMENT FOR CAPITAL PLUMBING WORK ORDER 18000 per Order of 4/11/12 (#83) | 2690-000 | | $186.00 | $23,388.72 |
| 04/13/2012 | 1101 | MERRY ACRES LANDSCAPING | INVOICE 1402 per Order of 11/30/11 (#67) | 2690-000 | | $1,125.00 | $22,263.72 |
| 04/24/2012 | 1102 | SAFEAIR HEATING & COOLING | WORK ORDERS 45394/45395 per Order of 11/30/11 (#67) | 2690-000 | | $387.20 | $21,876.52 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $29.80 | $21,846.72 |
| 05/07/2012 | 1103 | MONTGOMERY INSURANCE | Acct #222-6196-921-01 per Order of 11/30/11 (#67) | 2690-000 | | $392.92 | $21,453.80 |
| 05/10/2012 | 1104 | KELLEY, LOVETT AND BLAKEY | Attorney for Trustee fees per order of 5/9/12 (#89) | 3110-000 | | $10,989.00 | $10,464.80 |
| 05/10/2012 | 1105 | KELLEY, LOVETT AND BLAKEY | Attorney for Trustee expenses per order of 5/9/12 (#89) | 3120-000 | | $91.00 | $10,373.80 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $17.93 | $10,355.87 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $12.31 | $10,343.56 |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $5.51 | $10,338.05 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $10,338.05 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $26,889.18 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-40218-JTL |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| **Primary Taxpayer ID #:** | **-***3276 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/3/2011 |
| **For Period Ending:** | 8/10/2017 |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Checking Acct #:** | ******9283 |
| **Account Title:** | CHECKING ACCOUNT-The Mill |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $127,562.71 | $127,562.71 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $105,754.36 | $10,997.75 | |
| | | | **Subtotal** | | $21,808.35 | $116,564.96 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $21,808.35 | $116,564.96 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 05/16/2011 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $21,808.35 | Total Compensable Receipts: | $21,808.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,808.35 | Total Comp/Non Comp Receipts: | $21,808.35 |
| Total Internal/Transfer Receipts: | $105,754.36 | Total Internal/Transfer Receipts: | $105,754.36 |
| | | | |
| Total Compensable Disbursements: | $116,564.96 | Total Compensable Disbursements: | $116,564.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $116,564.96 | Total Comp/Non Comp Disbursements: | $116,564.96 |
| Total Internal/Transfer Disbursements: | $10,997.75 | Total Internal/Transfer Disbursements: | $10,997.75 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******7457 |
| **Account Title:** | MONEY MARKET ACCOUNT-Fede |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2012 | (13) | FEDERATED | Turnover of funds - AP 11-04046 Consent Order 3/28/12, #20 | 1129-000 | $30,307.98 | | $30,307.98 |
| 04/26/2012 | (14) | FEDERATED | Turnover of funds - AP 11-04046 Consent Order 3/28/12, #20 | 1129-000 | $16,943.81 | | $47,251.79 |
| 05/31/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.40 | | $47,252.19 |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $60.03 | $47,192.16 |
| 06/29/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.38 | | $47,192.54 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $56.09 | $47,136.45 |
| 07/17/2012 | (INT) | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | $0.19 | | $47,136.64 |
| 07/17/2012 | | Bank of America | Bank and Technology Services Fees | 2600-000 | | $25.11 | $47,111.53 |
| 07/17/2012 | | | Transfer to The Bank of New York Mellon | 9999-000 | | $47,111.53 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $47,252.76 | $47,252.76 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $47,111.53 | |
| **Subtotal** | $47,252.76 | $141.23 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $47,252.76 | $141.23 | |

**For the period of 3/3/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $47,252.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47,252.76 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $141.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $141.23 |
| Total Internal/Transfer Disbursements: | $47,111.53 |

**For the entire history of the account between 04/24/2012 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $47,252.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47,252.76 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $141.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $141.23 |
| Total Internal/Transfer Disbursements: | $47,111.53 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | <u>11-40218-JTL</u> | |
| **Case Name:** | <u>SOUTHWEST GEORGIA HOUSING DEVELOPMENT</u> | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | <u>3/3/2011</u> | |
| **For Period Ending:** | <u>8/10/2017</u> | |

| | |
|---|---|
| **Trustee Name:** | <u>Walter W. Kelley</u> |
| **Bank Name:** | <u>Rabobank, N.A.</u> |
| **Checking Acct #:** | <u>******3266</u> |
| **Account Title:** | <u>Checking Account</u> |
| **Blanket bond (per case limit):** | <u>$7,575,000.00</u> |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $19,524.76 | | $19,524.76 |
| 05/08/2013 | 10105 | Melissa Williams | Refund of housing deposit | 8500-002 | | $100.00 | $19,424.76 |
| 05/08/2013 | 10106 | Mallory Moman | Refund of housing deposit | 8500-002 | | $100.00 | $19,324.76 |
| 05/08/2013 | 10107 | Jessica Clemmon | Refund of housing deposit | 8500-002 | | $100.00 | $19,224.76 |
| 08/18/2014 | | Bank of Texas | Transfer Funds | 9999-000 | | $19,224.76 | $0.00 |
| | | | **TOTALS:** | | $19,524.76 | $19,524.76 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $19,524.76 | $19,224.76 | |
| | | | **Subtotal** | | $0.00 | $300.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $300.00 | |

| For the period of <u>3/3/2011</u> to <u>8/10/2017</u> | | For the entire history of the account between <u>12/31/2012</u> to <u>8/10/2017</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $19,524.76 | Total Internal/Transfer Receipts: | $19,524.76 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $300.00 | Total Non-Compensable Disbursements: | $300.00 |
| Total Comp/Non Comp Disbursements: | $300.00 | Total Comp/Non Comp Disbursements: | $300.00 |
| Total Internal/Transfer Disbursements: | $19,224.76 | Total Internal/Transfer Disbursements: | $19,224.76 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******3267 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $10,146.22 | | $10,146.22 |
| 08/18/2014 | | Bank of Texas | Transfer Funds | 9999-000 | | $10,146.22 | $0.00 |
| | | TOTALS: | | | $10,146.22 | $10,146.22 | $0.00 |
| | | Less: Bank transfers/CDs | | | $10,146.22 | $10,146.22 | |
| | | Subtotal | | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.00 | |

| **For the period of 3/3/2011 to 8/10/2017** | | **For the entire history of the account between 12/31/2012 to 8/10/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,146.22 | Total Internal/Transfer Receipts: | $10,146.22 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,146.22 | Total Internal/Transfer Disbursements: | $10,146.22 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-40218-JTL |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| **Primary Taxpayer ID #:** | **-***3276 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/3/2011 |
| **For Period Ending:** | 8/10/2017 |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******3268 |
| **Account Title:** | Checking-Millenium Center |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $199,345.11 | | $199,345.11 |
| 01/14/2013 | 50102 | Truitt Martin | Attorney for Trustee per Order of 12/21/12 (#127) | 3210-000 | | $1,107.00 | $198,238.11 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $398.85 | $197,839.26 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $347.40 | $197,491.86 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $359.32 | $197,132.54 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $395.94 | $196,736.60 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $382.81 | $196,353.79 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $345.13 | $196,008.66 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $406.06 | $195,602.60 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $368.56 | $195,234.04 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $355.77 | $194,878.27 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $404.31 | $194,473.96 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $342.48 | $194,131.48 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $403.11 | $193,728.37 |
| 01/03/2014 | 50103 | INTERNATIONAL SURETIES | 2015 Bond #016027943 | 2300-003 | | ($212.83) | $193,941.20 |
| 01/03/2014 | 50103 | INTERNATIONAL SURETIES | 2015 Bond #016027943 | 2300-000 | | $212.83 | $193,728.37 |
| 01/08/2014 | 50104 | Kelley, Lovett & Blakey | 2015 Bond Reimbursement | 2300-000 | | $212.81 | $193,515.56 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $377.90 | $193,137.66 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $340.69 | $192,796.97 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $352.38 | $192,444.59 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $388.32 | $192,056.27 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $363.46 | $191,692.81 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $350.84 | $191,341.97 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | $398.71 | $190,943.26 |
| 08/18/2014 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $229.18 | $190,714.08 |
| 08/18/2014 | | Bank of Texas | Transfer Funds | 9999-000 | | $190,714.08 | $0.00 |
| | | | **SUBTOTALS** | | $199,345.11 | $199,345.11 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******3268 |
| **Account Title:** | Checking-Millenium Center |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $199,345.11 | $199,345.11 | $0.00 |
| | | Less: Bank transfers/CDs | | | $199,345.11 | $190,714.08 | |
| | | Subtotal | | | $0.00 | $8,631.03 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $8,631.03 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 12/31/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $199,345.11 | Total Internal/Transfer Receipts: | $199,345.11 |
| | | | |
| Total Compensable Disbursements: | $8,631.03 | Total Compensable Disbursements: | $8,631.03 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,631.03 | Total Comp/Non Comp Disbursements: | $8,631.03 |
| Total Internal/Transfer Disbursements: | $190,714.08 | Total Internal/Transfer Disbursements: | $190,714.08 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******3269 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $607.59 | | $607.59 |
| 01/10/2013 | 60103 | KELLEY, LOVETT, & BLAKEY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #11-40218, Reimbursement for bond 1/1/13 - 1/1/14 | 2300-000 | | $275.07 | $332.52 |
| 08/18/2014 | | Bank of Texas | Transfer Funds | 9999-000 | | $332.52 | $0.00 |

|  |  | | |
|---|---|---|---|
| TOTALS: | $607.59 | $607.59 | $0.00 |
| Less: Bank transfers/CDs | $607.59 | $332.52 | |
| Subtotal | $0.00 | $275.07 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $275.07 | |

| For the period of 3/3/2011 to 8/10/2017 | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $607.59 |
| | |
| Total Compensable Disbursements: | $275.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $275.07 |
| Total Internal/Transfer Disbursements: | $332.52 |

| For the entire history of the account between 12/31/2012 to 8/10/2017 | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $607.59 |
| | |
| Total Compensable Disbursements: | $275.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $275.07 |
| Total Internal/Transfer Disbursements: | $332.52 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******3270 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $30,938.31 | | $30,938.31 |
| 08/18/2014 | | Bank of Texas | Transfer Funds | 9999-000 | | $30,938.31 | $0.00 |
| | | | TOTALS: | | $30,938.31 | $30,938.31 | $0.00 |
| | | | Less: Bank transfers/CDs | | $30,938.31 | $30,938.31 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 3/3/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,938.31 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $30,938.31 |

**For the entire history of the account between 12/31/2012 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30,938.31 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $30,938.31 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******9666 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $324.46 | | $324.46 |
| 07/31/2012 | 101 | ANITA HEWETT | Refund of housing deposit | 8500-002 | | $100.00 | $224.46 |
| 07/31/2012 | 102 | AMANDA TURNHAM | Refund of housing deposit | 8500-002 | | $100.00 | $124.46 |
| 07/31/2012 | 103 | KAYLA SEARS | Refund of housing deposit | 8500-002 | | $100.00 | $24.46 |
| 11/20/2012 | | C. TRUITT MARTIN/BOBBY FOUNTAIN | Net proceeds from real estate sale per Order of 9/10/12 (#119) | * | $5,476.00 | | $5,500.46 |
| | {25} | | Gross proceeds $6,050.00 | 1210-000 | | | $5,500.46 |
| | | | Closing costs $(24.00) | 2500-000 | | | $5,500.46 |
| | | | Auctioneer commission $(550.00) | 3610-000 | | | $5,500.46 |
| 11/26/2012 | | TRUITT MARTIN/SANDIFER | Net proceeds from real estate sale per Order of 9/10/12 (#119) | * | $13,988.00 | | $19,488.46 |
| | {24} | | Gross proceeds $18,150.00 | 1210-000 | | | $19,488.46 |
| | | | Auctioneer fees $(1,650.00) | 3610-000 | | | $19,488.46 |
| | | | Auctioneer expenses $(2,500.00) | 3620-000 | | | $19,488.46 |
| | | | Closing costs $(12.00) | 2500-000 | | | $19,488.46 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $19,463.46 |
| 12/17/2012 | | From Account #*********9668 | TRANSFER FOR DEPOSIT REFUNDS | 9999-000 | $200.00 | | $19,663.46 |
| 12/17/2012 | 104 | ROSE ROBINSON | Refund of housing deposit | 8500-002 | | $100.00 | $19,563.46 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $38.70 | $19,524.76 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088    ****0103 | 9999-000 | | $19,524.76 | $0.00 |

| | | | | SUBTOTALS | $19,988.46 | $19,988.46 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-40218-JTL | | Trustee Name: | Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3276 | | Checking Acct #: | ******9666 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/3/2011 | | Blanket bond (per case limit): | $7,575,000.00 |
| For Period Ending: | 8/10/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $19,988.46 | $19,988.46 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $524.46 | $19,524.76 | |
| | | | **Subtotal** | | $19,464.00 | $463.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $19,464.00 | $463.70 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 07/13/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $24,200.00 | Total Compensable Receipts: | $24,200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,200.00 | Total Comp/Non Comp Receipts: | $24,200.00 |
| Total Internal/Transfer Receipts: | $524.46 | Total Internal/Transfer Receipts: | $524.46 |
| | | | |
| Total Compensable Disbursements: | $4,799.70 | Total Compensable Disbursements: | $4,799.70 |
| Total Non-Compensable Disbursements: | $400.00 | Total Non-Compensable Disbursements: | $400.00 |
| Total Comp/Non Comp Disbursements: | $5,199.70 | Total Comp/Non Comp Disbursements: | $5,199.70 |
| Total Internal/Transfer Disbursements: | $19,524.76 | Total Internal/Transfer Disbursements: | $19,524.76 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | Trustee Name: Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3276 | Checking Acct #: ******9667 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 3/3/2011 | Blanket bond (per case limit): $7,575,000.00 |
| For Period Ending: | 8/10/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $10,338.05 | | $10,338.05 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,313.05 |
| 08/01/2012 | | To Account #**********9671 | transfer funds to cover negative balance b/c of service charges | 9999-000 | | $41.83 | $10,271.22 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,246.22 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,221.22 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,196.22 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,171.22 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $10,146.22 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088      ****0103 | 9999-000 | | $10,146.22 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $10,338.05 | $10,338.05 | $0.00 |
| Less: Bank transfers/CDs | $10,338.05 | $10,188.05 | |
| Subtotal | $0.00 | $150.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $150.00 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 07/18/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,338.05 | Total Internal/Transfer Receipts: | $10,338.05 |
| | | | |
| Total Compensable Disbursements: | $150.00 | Total Compensable Disbursements: | $150.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $150.00 | Total Comp/Non Comp Disbursements: | $150.00 |
| Total Internal/Transfer Disbursements: | $10,188.05 | Total Internal/Transfer Disbursements: | $10,188.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | **Trustee Name:** Walter W. Kelley |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | **Bank Name:** The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***3276 | **Checking Acct #:** ******9668 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking-Millenium Center |
| **For Period Beginning:** | 3/3/2011 | **Blanket bond (per case limit):** $7,575,000.00 |
| **For Period Ending:** | 8/10/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $218,764.89 | | $218,764.89 |
| 07/24/2012 | | SOUTHWEST GEORGIA INSURANCE SERVICE | Refund from insurance company | 2690-000 | | ($3,941.96) | $222,706.85 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $195.87 | $222,510.98 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $471.16 | $222,039.82 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $424.66 | $221,615.16 |
| 10/18/2012 | 40101 | KELLEY, LOVETT AND BLAKEY | Attorney for Trustee fees and expenses per order of 10/17/12 (#123) | * | | $20,775.43 | $200,839.73 |
| | | | Attorney fees                    $(19,680.00) | 3110-000 | | | $200,839.73 |
| | | | Attorney expenses               $(1,095.43) | 3120-000 | | | $200,839.73 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $488.18 | $200,351.55 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $410.55 | $199,941.00 |
| 12/17/2012 | | To Account #*********9666 | TRANSFER FOR DEPOSIT REFUNDS | 9999-000 | | $200.00 | $199,741.00 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $395.89 | $199,345.11 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088          ****0103 | 9999-000 | | $199,345.11 | $0.00 |

**SUBTOTALS**   $218,764.89   $218,764.89

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-40218-JTL |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/3/2011 |
| For Period Ending: | 8/10/2017 |

| | |
|---|---|
| Trustee Name: | Walter W. Kelley |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******9668 |
| Account Title: | Checking-Millenium Center |
| Blanket bond (per case limit): | $7,575,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $218,764.89 | $218,764.89 | $0.00 |
| | | | Less: Bank transfers/CDs | | $218,764.89 | $199,545.11 | |
| | | | Subtotal | | $0.00 | $19,219.78 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $19,219.78 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 07/18/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $218,764.89 | Total Internal/Transfer Receipts: | $218,764.89 |
| | | | |
| Total Compensable Disbursements: | $19,219.78 | Total Compensable Disbursements: | $19,219.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $19,219.78 | Total Comp/Non Comp Disbursements: | $19,219.78 |
| Total Internal/Transfer Disbursements: | $199,545.11 | Total Internal/Transfer Disbursements: | $199,545.11 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******9669 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $667.59 | | $667.59 |
| 07/24/2012 | 50101 | Cuthbert Mini-Storage | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $637.59 |
| 08/27/2012 | 50102 | CUTHBERT MINI-STORAGE | Monthly Rental of Unit 26 per Order of 6/28/11 (#33) | 2690-000 | | $30.00 | $607.59 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088        ****0103 | 9999-000 | | $607.59 | $0.00 |
| | | TOTALS: | | | $667.59 | $667.59 | $0.00 |
| | | Less: Bank transfers/CDs | | | $667.59 | $607.59 | |
| | | Subtotal | | | $0.00 | $60.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $60.00 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 07/18/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $667.59 | Total Internal/Transfer Receipts: | $667.59 |
| | | | |
| Total Compensable Disbursements: | $60.00 | Total Compensable Disbursements: | $60.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $60.00 | Total Comp/Non Comp Disbursements: | $60.00 |
| Total Internal/Transfer Disbursements: | $607.59 | Total Internal/Transfer Disbursements: | $607.59 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-40218-JTL | |
| **Case Name:** | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | |
| **Primary Taxpayer ID #:** | **-***3276 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/3/2011 | |
| **For Period Ending:** | 8/10/2017 | |

| | |
|---|---|
| **Trustee Name:** | Walter W. Kelley |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******9670 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $7,575,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $31,287.15 | | $31,287.15 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $27.78 | $31,259.37 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $66.19 | $31,193.18 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $59.65 | $31,133.53 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.17 | $31,063.36 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $63.65 | $30,999.71 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $61.40 | $30,938.31 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088          ****0103 | 9999-000 | | $30,938.31 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $31,287.15 | $31,287.15 | $0.00 |
| **Less: Bank transfers/CDs** | $31,287.15 | $30,938.31 | |
| **Subtotal** | $0.00 | $348.84 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $348.84 | |

| For the period of 3/3/2011 to 8/10/2017 | | For the entire history of the account between 07/18/2012 to 8/10/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $31,287.15 | Total Internal/Transfer Receipts: | $31,287.15 |
| | | | |
| Total Compensable Disbursements: | $348.84 | Total Compensable Disbursements: | $348.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $348.84 | Total Comp/Non Comp Disbursements: | $348.84 |
| Total Internal/Transfer Disbursements: | $30,938.31 | Total Internal/Transfer Disbursements: | $30,938.31 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | <u>11-40218-JTL</u> |
| Case Name: | <u>SOUTHWEST GEORGIA HOUSING DEVELOPMENT</u> |
| Primary Taxpayer ID #: | **-***3276 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>3/3/2011</u> |
| For Period Ending: | <u>8/10/2017</u> |

| | |
|---|---|
| Trustee Name: | <u>Walter W. Kelley</u> |
| Bank Name: | <u>The Bank of New York Mellon</u> |
| Checking Acct #: | <u>******9671</u> |
| Account Title: | <u>Checking Account</u> |
| Blanket bond (per case limit): | <u>$7,575,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | | | Transfer from Bank of America | 9999-000 | $47,111.53 | | $47,111.53 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $41.83 | $47,069.70 |
| 07/31/2012 | 70101 | GEORGIA HOUSING AND FINANCE AUTHORITY | Interim Disbursement to GHFA per Order of 7/18/12 (#110) | 4220-000 | | $47,111.53 | ($41.83) |
| 08/01/2012 | | From Account #**********9667 | transfer funds to cover negative balance b/c of service charges | 9999-000 | $41.83 | | $0.00 |
| | | | TOTALS: | | $47,153.36 | $47,153.36 | $0.00 |
| | | | Less: Bank transfers/CDs | | $47,153.36 | $0.00 | |
| | | | Subtotal | | $0.00 | $47,153.36 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $47,153.36 | |

| For the period of <u>3/3/2011</u> to <u>8/10/2017</u> | | For the entire history of the account between <u>07/18/2012</u> to <u>8/10/2017</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47,153.36 | Total Internal/Transfer Receipts: | $47,153.36 |
| | | | |
| Total Compensable Disbursements: | $47,153.36 | Total Compensable Disbursements: | $47,153.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $47,153.36 | Total Comp/Non Comp Disbursements: | $47,153.36 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-40218-JTL | **Trustee Name:** Walter W. Kelley |
| Case Name: | SOUTHWEST GEORGIA HOUSING DEVELOPMENT | **Bank Name:** The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3276 | **Checking Acct #:** ******9671 |
| Co-Debtor Taxpayer ID #: | | **Account Title:** Checking Account |
| For Period Beginning: | 3/3/2011 | **Blanket bond (per case limit):** $7,575,000.00 |
| For Period Ending: | 8/10/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $684,856.66 | $684,856.66 | $0.00 |

**For the period of 3/3/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $691,862.66 |
| Total Non-Compensable Receipts: | $930.00 |
| Total Comp/Non Comp Receipts: | $692,792.66 |
| Total Internal/Transfer Receipts: | $985,738.30 |
| | |
| Total Compensable Disbursements: | $691,092.66 |
| Total Non-Compensable Disbursements: | $1,700.00 |
| Total Comp/Non Comp Disbursements: | $692,792.66 |
| Total Internal/Transfer Disbursements: | $985,738.30 |

**For the entire history of the case between 03/03/2011 to 8/10/2017**

| | |
|---|---|
| Total Compensable Receipts: | $691,862.66 |
| Total Non-Compensable Receipts: | $930.00 |
| Total Comp/Non Comp Receipts: | $692,792.66 |
| Total Internal/Transfer Receipts: | $985,738.30 |
| | |
| Total Compensable Disbursements: | $691,092.66 |
| Total Non-Compensable Disbursements: | $1,700.00 |
| Total Comp/Non Comp Disbursements: | $692,792.66 |
| Total Internal/Transfer Disbursements: | $985,738.30 |

/s/ WALTER W. KELLEY

WALTER W. KELLEY